# Exhibit 5 Part 1

# Arnold & Porter Kaye Scholer LLP

## Bill and Payment Summary

*(Amounts in Transaction Currency)*

| Clnt. Matt Code | Bill # | Bill Date | Fees Billed | Disbursements Billed | Total Billed Amount | Payment Received | Last Payment Date | Write Off Amount | AR Balance |
|---|---|---|---|---|---|---|---|---|---|
| Ben-Jacob, Michael for van Merkensteijn, John H., III | | | | | | | | | |
| 1063393.00009 | 2777415 | 8/25/2014 | $156,713.80 | $2,143.40 | $158,857.20 | ($158,857.20) | 9/17/2014 | - | - |
| | 2782276 | 10/24/2014 | $67,491.05 | $4,099.11 | $71,590.16 | ($71,590.16) | 11/3/2014 | | - |
| | 2784899 | 11/24/2014 | $27,242.25 | $7,921.84 | $35,164.09 | ($35,164.08) | 12/5/2014 | ($0.01) | - |
| | 2794116 | 3/20/2015 | $20,978.22 | $4,087.44 | $25,065.66 | ($25,065.66) | 4/3/2015 | | - |
| | 2794116 | 3/20/2015 | $20,978.22 | $4,087.44 | $25,065.66 | ($25,065.66) | 6/15/2015 | | - |
| | 2794116 | 3/20/2015 | $21,613.91 | $4,211.31 | $25,825.22 | ($25,825.22) | 3/24/2015 | | - |
| | 2794116 | | $63,570.35 | $12,386.19 | $75,956.54 | ($75,956.54) | | | |
| | 2794118 | 3/20/2015 | $6,529.13 | $28.31 | $6,557.44 | ($6,557.44) | 4/3/2015 | | - |
| | 2794118 | 3/20/2015 | $6,726.99 | $29.18 | $6,756.17 | ($6,756.17) | 3/24/2015 | | - |
| | 2794118 | 3/20/2015 | $6,529.13 | $28.31 | $6,557.44 | ($6,557.44) | 6/15/2015 | | - |
| | 2794118 | | $19,785.25 | $85.80 | $19,871.05 | ($19,871.05) | | | |
| | 2794632 | 4/14/2015 | $17,336.12 | $442.92 | $17,779.04 | ($17,779.04) | 5/7/2015 | | - |
| | 2794632 | 4/14/2015 | $17,861.46 | $456.36 | $18,317.82 | ($17,779.04) | 5/14/2015 | ($538.78) | - |
| | 2794632 | 4/14/2015 | $17,336.12 | $442.92 | $17,779.04 | ($17,779.04) | 6/15/2015 | | - |
| | 2794632 | | $52,533.70 | $1,342.20 | $53,875.90 | ($53,337.12) | | | |
| | 2800629 | 6/10/2015 | | $1,424.73 | $1,424.73 | ($1,424.73) | 6/9/2015 | | - |
| | 2800629 | 6/10/2015 | - | $1,424.73 | $1,424.73 | ($1,424.73) | 6/9/2015 | | - |
| | 2800629 | 6/10/2015 | | $1,424.72 | $1,424.72 | ($1,424.72) | 6/9/2015 | | - |
| | 2800629 | | | $4,274.18 | $4,274.18 | ($4,274.18) | | | |
| | 2801570 | 6/15/2015 | $9,031.31 | $87.43 | $9,118.74 | ($9,118.74) | 7/13/2015 | | - |
| | 2801570 | 6/15/2015 | $9,031.31 | $87.43 | $9,118.74 | ($9,118.74) | 8/31/2015 | | - |
| | 2801570 | 6/15/2015 | $9,031.33 | $87.43 | $9,118.76 | ($9,118.76) | 6/23/2015 | | - |
| | 2801570 | | $27,093.95 | $262.29 | $27,356.24 | ($27,356.24) | | | |
| | 2801647 | 6/19/2015 | $14,647.59 | $3,026.76 | $17,674.35 | ($17,674.35) | 7/13/2015 | | - |
| | 2801647 | 6/19/2015 | $14,647.59 | $3,026.76 | $17,674.35 | ($17,674.35) | 8/31/2015 | | - |
| | 2801647 | 6/19/2015 | $14,647.62 | $3,026.78 | $17,674.40 | ($17,674.40) | 6/23/2015 | | - |
| | 2801647 | | $43,942.80 | $9,080.30 | $53,023.10 | ($53,023.10) | | | |
| | 2802767 | 6/30/2015 | $13,019.37 | $178.40 | $13,197.77 | ($13,197.77) | 8/31/2015 | | - |
| | 2802767 | 6/30/2015 | $13,019.41 | $178.39 | $13,197.80 | ($13,197.80) | 7/13/2015 | | - |
| | 2802767 | 6/30/2015 | $13,019.37 | $178.40 | $13,197.77 | ($13,197.77) | 8/24/2015 | | - |
| | 2802767 | | $39,058.15 | $535.19 | $39,593.34 | ($39,593.34) | | | |
| | 2805240 | 7/31/2015 | $18,718.50 | $65.32 | $18,783.82 | ($18,783.82) | 8/12/2015 | | - |
| | 2805240 | 7/31/2015 | $18,718.45 | $65.26 | $18,783.71 | ($18,783.71) | 8/31/2015 | | - |
| | 2805240 | 7/31/2015 | $18,718.45 | $65.26 | $18,783.71 | ($18,783.71) | 8/24/2015 | | - |
| | 2805240 | | $56,155.40 | $195.84 | $56,351.24 | ($56,351.24) | | | |
| | 2809599 | 9/30/2015 | $10,608.33 | $293.96 | $10,902.29 | ($10,902.29) | 10/8/2015 | | - |
| | 2809599 | 9/30/2015 | $10,608.31 | $293.90 | $10,902.21 | ($10,902.21) | 11/2/2015 | | - |
| | 2809599 | 9/30/2015 | $10,608.31 | $293.90 | $10,902.21 | ($10,902.21) | 10/6/2015 | | - |
| | 2809599 | | $31,824.95 | $881.76 | $32,706.71 | ($32,706.71) | | | |

1
6/11/2018 11:05:38 AM

| Clnt. Matt Code | Bill # | Bill Date | Fees Billed | Disbursements Billed | Total Billed Amount | Payment Received | Last Payment Date | Write Off Amount | AR Balance |
|---|---|---|---|---|---|---|---|---|---|
| Ben-Jacob, Michael for van Merkensteijn, John H., III | | | | | | | | | |
| | 2812209 | 10/22/2015 | $14,743.75 | - | $14,743.75 | ($14,743.75) | 11/2/2015 | - | - |
| | 2812209 | 10/22/2015 | $14,743.75 | - | $14,743.75 | ($14,743.75) | 10/28/2015 | - | - |
| | 2812209 | 10/22/2015 | $14,743.80 | - | $14,743.80 | ($14,743.80) | 11/3/2015 | - | - |
| | 2812209 | | $44,231.30 | - | $44,231.30 | ($44,231.30) | | | - |
| | Ex-Dividend Trades - Total | | $629,642.95 | $43,208.10 | $672,851.05 | ($672,312.26) | | ($538.79) | - |
| | | | | | | | | | |
| | | GRAND TOTAL | $629,642.95 | $43,208.10 | $672,851.05 | ($672,312.26) | | ($538.79) | - |

2
6/11/2018 11:05:38 AM

**CONFIDENTIAL**

**WH_MDL_00355445**



**KAYE|SCHOLER** LLP

425 Park Avenue
New York, NY  10022-3598
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    van Merkensteijn, John H., III                                    August 25, 2014
       1345 Avenue of the Americas
       27th Floor
       New York, New York  10105


RE: Ex-Dividend Trades                                    **Invoice#:** 777415
**Our File Number:** 63393/0009                              **PAGE:**    1

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2014

|  |  |  | **Hours** |
|---|---|---|---|
| 06/02/2014 | Ben-Jacob, Michael | | 1.00 |
| | Call with John re: structure for new ex-dividend trades and related matters. | | |
| 06/02/2014 | Wells, Peter B | | 1.25 |
| | Work on issues related to ex-dividend trades. Meet with group re related matters. | | |
| 06/02/2014 | Wells, Peter B | | 1.00 |
| | Work on issues related to ex-dividend trades. Meet with group re related matters. | | |
| 06/03/2014 | Ben-Jacob, Michael | | 1.42 |
| | Call with JHvM, Rob, Rich, Peter and Amy re: new trades and relate tax/structuring matters. | | |
| 06/03/2014 | Wells, Peter B | | 0.75 |
| | Work on issues related to new ex-dividend trades. | | |
| 06/03/2014 | Wells, Peter B | | 0.75 |
| | Work on issues related to new ex-dividend trades. | | |
| 06/03/2014 | Wells, Peter B | | 0.83 |
| | Work on pension plan issues and related investment matters. | | |
| 06/12/2014 | Gregory, Amy | | 2.83 |
| | ████████████████ Coordinating with clients and VCorp Services to establish New LLC for Pensions plans that will be used for Trading. | | |
| 06/13/2014 | Wells, Peter B | | 1.25 |
| | Work on issues related to new entities. | | |
| 06/16/2014 | Wells, Peter B | | 1.00 |
| | Attention to issues related to entity formation and related issues. | | |
| 06/16/2014 | Gregory, Amy | | 6.83 |
| | Attention formation of entities for Pension Plan Trusts. | | |
| 06/17/2014 | Wells, Peter B | | 0.50 |
| | Attention to issues related to new entity. | | |

**KAYE | SCHOLER** LLP

TO:    van Merkensteijn, John H., III                         August 25, 2014

RE: Ex-Dividend Trades                                 **Invoice#:** 777415
Our File Number: 63393/0009                            **PAGE:**    2

| | | |
|---|---|---|
| 06/17/2014 | Gregory, Amy | 6.50 |
| | Attention formation of entities for Pension Plan Trusts. | |
| 06/18/2014 | Wells, Peter B | 0.58 |
| | Work on new pension plan matters. | |
| 06/18/2014 | Gregory, Amy | 6.50 |
| | Attention formation of entities for Pension Plan Trusts. | |
| 06/19/2014 | Wells, Peter B | 1.00 |
| | Attention to issues related to plans. | |
| 06/19/2014 | Gregory, Amy | 7.00 |
| | Attention formation of entities for Pension Plan Trusts. | |
| 06/20/2014 | Wells, Peter B | 1.50 |
| | Work on issues related to new pension plan trades. | |
| 06/20/2014 | Gregory, Amy | 6.50 |
| | Attention formation of entities for Pension Plan Trusts. | |
| 06/23/2014 | Wells, Peter B | 0.67 |
| | Work on issues related to new entities and plans. | |
| 06/23/2014 | Gregory, Amy | 6.00 |
| | Attention to Trust Plans formation: Worked with clients to form new LLC and Pension Plans for used for Trading. Daily correspondence via phone and emails with clients and other interested parties. | |
| 06/24/2014 | Gregory, Amy | 6.00 |
| | Attention to Trust Plans formation: Worked with clients to form new LLC and Pension Plans for used for Trading. Daily correspondence via phone and emails with clients and other interested parties. | |
| 06/25/2014 | Wells, Peter B | 1.50 |
| | Work on issues related to new plans. | |
| 06/25/2014 | Gregory, Amy | 6.00 |
| | Attention to Trust Plans formation: Worked with clients to form new LLC and Pension Plans for used for Trading. Daily correspondence via phone and emails with clients and other interested parties. | |
| 06/26/2014 | Wells, Peter B | 1.00 |
| | Work on pension plan matters. | |
| 06/26/2014 | Gregory, Amy | 6.00 |
| | Attention to Trust Plans formation: Worked with clients to form new LLC and Pension Plans for used for Trading. Daily correspondence via phone and emails with clients and other interested parties. | |
| 06/27/2014 | Gregory, Amy | 6.00 |
| | Attention to Trust Plans formation: Worked with clients to form new LLC and Pension Plans for used for Trading. Daily correspondence via phone and emails with clients and other interested parties. | |

KAYE│SCHOLER LLP

TO:    van Merkensteijn, John H., III                                    August 25, 2014

RE: Ex-Dividend Trades                                              Invoice#: 777415
Our File Number: 63393/0009                                         PAGE:    3

---

| 06/30/2014 | Ben-Jacob, Michael | 1.50 |

Call with John, Rich and Rob re: structuring and regulatory issues.
Meeting with Peter, Amy and Steve.

| 06/30/2014 | Wells, Peter B | 3.00 |

Work on issues related to plans and new trades.

| 07/01/2014 | Wells, Peter B | 3.00 |

Work on issues related to plans and related documents. Review and revise
documents.

| 07/01/2014 | Gregory, Amy | 7.00 |

Attn Administration: Working with Argre Management establishing
Corporate entities, Pension Plans created for trading purposes.
Correspondence via email and telephone with all itnerested parties.
Retrieving and up loading pertinent documents to iManage as well as KS
Shared file.

| 07/02/2014 | Ben-Jacob, Michael | 0.50 |

Call with John re: misc. matters.

| 07/02/2014 | Wells, Peter B | 2.42 |

Work on issues related to trades.

| 07/02/2014 | Gregory, Amy | 8.00 |

Attn Administration: Working with Argre Management establishing
Corporate entities, Pension Plans created for trading purposes.
Correspondence via email and telephone with all itnerested parties.
Retrieving and up loading pertinent documents to iManage as well as KS
Shared file.

| 07/03/2014 | Wells, Peter B | 1.50 |

Work on issues related to new plans.

| 07/03/2014 | Gregory, Amy | 6.50 |

Attn Administration: Working with Argre Management establishing
Corporate entities, Pension Plans created for trading purposes.
Correspondence via email and telephone with all itnerested parties.
Retrieving and up loading pertinent documents to iManage as well as KS
Shared file.

| 07/07/2014 | Wells, Peter B | 0.75 |

Work on issues related to plans.

| 07/07/2014 | Gregory, Amy | 7.00 |

Attn Administration: Working with Argre Management establishing
Corporate entities, Pension Plans created for trading purposes.
Correspondence via email and telephone with all itnerested parties.
Retrieving and up loading pertinent documents to iManage as well as KS
Shared file.

CONFIDENTIAL

# KAYE | SCHOLER LLP

TO:    van Merkensteijn, John H., III                                      August 25, 2014

**RE:** Ex-Dividend Trades                                              **Invoice#:** 777415
**Our File Number:** 63393/0009                                            **PAGE:**    4

---

| | | |
|---|---|---|
| 07/08/2014 | Wells, Peter B | 2.50 |
| | Work on issues related to matters for new plans. | |
| 07/08/2014 | Gregory, Amy | 7.50 |
| | Attn Administration: Working with Argre Management establishing Corporate entities, Pension Plans created for trading purposes. Correspondence via email and telephone with all itnerested parties. Retrieving and up loading pertinent documents to iManage as well as KS Shared file. | |
| 07/09/2014 | Wells, Peter B | 1.42 |
| | Work on issues related to new plans. | |
| 07/09/2014 | Gregory, Amy | 7.50 |
| | Attn Administration: Working with Argre Management establishing Corporate entities, Pension Plans created for trading purposes. Correspondence via email and telephone with all itnerested parties. Retrieving and up loading pertinent documents to iManage as well as KS Shared file. | |
| 07/10/2014 | Wells, Peter B | 1.33 |
| | Work on issues related to new plans. | |
| 07/10/2014 | Gregory, Amy | 8.00 |
| | Attn Administration: Working with Argre Management establishing Corporate entities, Pension Plans created for trading purposes. Correspondence via email and telephone with all itnerested parties. Retrieving and up loading pertinent documents to iManage as well as KS Shared file. | |
| 07/11/2014 | Wells, Peter B | 1.25 |
| | Work on issues related to new plans. | |
| 07/11/2014 | Gregory, Amy | 7.42 |
| | Attn Administration: Working with Argre Management establishing Corporate entities, Pension Plans created for trading purposes. Correspondence via email and telephone with all itnerested parties. Retrieving and up loading pertinent documents to iManage as well as KS Shared file. | |
| 07/11/2014 | Veillette, Rebecca | 2.75 |
| | Attention to administrative matters regarding pension plans.  Interoffice conferences and emails regarding same. | |
| 07/14/2014 | Ben-Jacob, Michael | 0.42 |
| | Meeting with Peter re: status update. | |
| 07/14/2014 | Wells, Peter B | 1.67 |
| | Work on issues related to new plans. | |
| 07/14/2014 | Gregory, Amy | 8.50 |

# KAYE | SCHOLER LLP

TO:    van Merkensteijn, John H., III                                      August 25, 2014

RE: Ex-Dividend Trades                                          **Invoice#:** 777415
**Our File Number:** 63393/0009                                 **PAGE:**   5

---

|  |  |  |
|---|---|---|
|  | Attn Administration: Working with Argre Management establishing Corporate entities, Pension Plans created for trading purposes. Correspondence via email and telephone with all itnerested parties. Retrieving and up loading pertinent documents to iManage as well as KS Shared file. |  |
| 07/14/2014 | Veillette, Rebecca | 4.33 |
|  | Attention to matters regarding establishment of pension plans, documentation related to same. |  |
| 07/15/2014 | Wells, Peter B | 1.75 |
|  | Work on issues related to new plans. |  |
| 07/15/2014 | Gregory, Amy | 7.50 |
|  | Attn Administration: Working with Argre Management establishing Corporate entities, Pension Plans created for trading purposes. Correspondence via email and telephone with all itnerested parties. Retrieving and up loading pertinent documents to iManage as well as KS Shared file. |  |
| 07/15/2014 | Veillette, Rebecca | 3.25 |
|  | Attention to matters regarding pension plans, documentation related to same. |  |
| 07/16/2014 | Wells, Peter B | 3.00 |
|  | Work on pension plan matters. |  |
| 07/16/2014 | Gregory, Amy | 9.00 |
|  | Attn Administration: Working with Argre Management establishing Corporate entities, Pension Plans created for trading purposes. Correspondence via email and telephone with all itnerested parties. Retrieving and up loading pertinent documents to iManage as well as KS Shared file. |  |
| 07/16/2014 | Veillette, Rebecca | 3.67 |
|  | Attention to matters regarding pension plans, trading accounts, and documentation related to same. |  |
| 07/17/2014 | Wells, Peter B | 6.00 |
|  | Work on matter related to new plans. |  |
| 07/17/2014 | Gregory, Amy | 12.00 |
|  | Attn Administration: Working with Argre Management establishing Corporate entities, Pension Plans created for trading purposes. Correspondence via email and telephone with all itnerested parties. Retrieving and up loading pertinent documents to iManage as well as KS Shared file. |  |
| 07/17/2014 | Veillette, Rebecca | 7.25 |
|  | Attention to matters regarding pension plans, trading accounts, documentation related to same. |  |

CONFIDENTIAL                                      WH_MDL_00355450

# KAYE | SCHOLER LLP

TO:    van Merkensteijn, John H., III                              August 25, 2014

**RE:** Ex-Dividend Trades                                    **Invoice#:** 777415
**Our File Number:** 63393/0009                                **PAGE:**   6

---

| 07/18/2014 | Wells, Peter B | 5.00 |
|---|---|---|

Work on various issues related to new plans.

| 07/18/2014 | Gregory, Amy | 7.00 |
|---|---|---|

████████████████ Creation of On-boarding questionnaires for Old Park Lane for custody of 34 Roth 401(K) Plans. Prepared operating agreements for LLC and other certified documents to be submitted to Old Park Lane.

| 07/18/2014 | Veillette, Rebecca | 5.33 |
|---|---|---|

Attention to matters related to pension plans, trading accounts, documentation related to same.  Attention to management spreadsheets. Telephone call to Elite regarding issue with pension plans, resolve same.

| 07/18/2014 | Sockett, Nicole | 3.50 |
|---|---|---|

Organized Required Documents for LLC and Pension Formation.

| 07/21/2014 | Ben-Jacob, Michael | 0.75 |
|---|---|---|

Conference with Peter and Amy re: status, next steps and staffing.  Call with Rich.

| 07/21/2014 | Wells, Peter B | 5.33 |
|---|---|---|

Work on issues related to new plans.

| 07/21/2014 | Gregory, Amy | 10.83 |
|---|---|---|

██████████████████ Continued with the formation of Roth 401K plans. Completed on boarding applications to Old Park Lane for 34 Entities. Established Bank accounts for each plan.

| 07/21/2014 | Veillette, Rebecca | 7.08 |
|---|---|---|

Attention to matters regarding pension plans, trading accounts, various documents related to same.  Conferences with Peter Wells regarding same.

| 07/21/2014 | Sockett, Nicole | 8.00 |
|---|---|---|

Assembled, Organized and Reviewed Plan Documents. Completed On Boarding Questionnaires.

| 07/22/2014 | Wells, Peter B | 4.42 |
|---|---|---|

Work on issues related to new plans.

| 07/22/2014 | Cole, Shadel | 5.00 |
|---|---|---|

████████████████████: organized, assembled and reviewed plan documents; updated and organized electronic internal and external filing systems; preparation of documents for signatories.

| 07/22/2014 | Gregory, Amy | 9.42 |
|---|---|---|

█████████████████████ Continued with the formation of Roth 401K plans. Completed on boarding applications to Old Park Lane for 34 Entities. Updated and organized electronic filing system internally and externally. Begin preparing documents for signatories to sign in preparation for establishing brokerage accounts in addition to the bank accounts.

# KAYE | SCHOLER LLP

TO:  van Merkensteijn, John H., III                                      August 25, 2014

RE: Ex-Dividend Trades                                        **Invoice#:** 777415
**Our File Number:** 63393/0009                                **PAGE:**   7

| | | |
|---|---|---|
| 07/22/2014 | Veillette, Rebecca | 5.67 |
| | Attention to pension plan matters. Interoffice conferences and emails. | |
| 07/22/2014 | Sockett, Nicole | 9.50 |
| | Organized, Assembled and Reviewed Plan Documents. Completed On Boarding Questionnaires. | |
| 07/23/2014 | Wells, Peter B | 6.00 |
| | Work on issues related to pension plans. | |
| 07/23/2014 | Cole, Shadel | 7.00 |
| | ███████████████████████████ organized, assembled and reviewed plan documents; updated and organized electronic internal and external filing systems; preparation of documents for signatories. | |
| 07/23/2014 | Gregory, Amy | 10.42 |
| | ████████████████████████ Continued with the formation of Roth 401K plans. Completed on boarding applications to Old Park Lane for 34 Entities. Updated and organized electronic filing system internally and externally. Begin preparing documents for signatories to sign in preparation for establishing brokerage accounts in addition to the bank accounts. | |
| 07/23/2014 | Hobdy, Darryl D | 5.00 |
| | ███████████████████████ organized, assembled and reviewed plan documents; updated and organized electronic internal and external filing systems; preparation of documents for signatories. | |
| 07/23/2014 | Veillette, Rebecca | 10.75 |
| | Attention to pension plan matters, various account matters, documentation and tax matters regarding same.  Interoffice conferences and emails. | |
| 07/23/2014 | Sockett, Nicole | 10.33 |
| | Organized, Assembled and Reviewed Plan Documents. Completed On Boarding Questionnaires. | |
| 07/24/2014 | Ben-Jacob, Michael | 0.67 |
| | Conference with Peter and Amy re: status. | |
| 07/24/2014 | Wells, Peter B | 4.42 |
| | Attention to various plan issues. | |
| 07/24/2014 | Cole, Shadel | 7.00 |
| | ███████████████████████ organized, assembled and reviewed plan documents; updated and organized electronic internal and external filing systems; preparation of documents for signatories. | |
| 07/24/2014 | Gregory, Amy | 8.42 |

# KAYE | SCHOLER LLP

TO:   van Merkensteijn, John H., III                                    August 25, 2014

**RE:** Ex-Dividend Trades                                    **Invoice#:** 777415
**Our File Number:** 63393/0009                              **PAGE:**   8

========================================================================

███████████████████████████ Continued with the
formation of Roth 401K plans. Completed on boarding applications to Old
Park Lane for 34 Entities. Updated and organized electronic filing system
internally and externally. Begin preparing documents for signatories to
sign in preparation for establishing brokerage accounts in addition to the
bank accounts.

| 07/24/2014 | Hobdy, Darryl D | 7.00 |

███████████████████████████ organized, assembled and
reviewed plan documents; updated and organized electronic internal and
external filing systems; preparation of documents for signatories.

| 07/24/2014 | Veillette, Rebecca | 8.08 |

Attention to pension plan matters, documentation regarding same.

| 07/24/2014 | Sockett, Nicole | 6.25 |

Reviewed and Assembled Plan Documents. Completed BallyGate
Brokerage Forms.

| 07/25/2014 | Ben-Jacob, Michael | 0.58 |

Call with Peter and Amy re: plan formation.  Review Stock Lending
Agreement.

| 07/25/2014 | Wells, Peter B | 4.50 |

Work on issues related to pension plans.

| 07/25/2014 | Cole, Shadel | 7.00 |

███████████████████████████ organized, assembled and
reviewed plan documents; updated and organized electronic internal and
external filing systems; preparation of documents for signatories.

| 07/25/2014 | Gregory, Amy | 7.00 |

███████████████████████████ Continued with the
formation of Roth 401K plans. Completed on boarding applications to Old
Park Lane for 34 Entities. Updated and organized electronic filing system
internally and externally. Begin preparing documents for signatories to
sign in preparation for establishing brokerage accounts in addition to the
bank accounts.

| 07/25/2014 | Hobdy, Darryl D | 7.00 |

███████████████████████████ organized, assembled and
reviewed plan documents; updated and organized electronic internal and
external filing systems; preparation of documents for signatories.

| 07/25/2014 | Veillette, Rebecca | 6.33 |

Attention to pension plan matters.

| 07/25/2014 | Sockett, Nicole | 8.00 |

Organized and Reviewed Plan Documents. Completed On-Boarding
Forms.

# KAYE | SCHOLER LLP

TO:    van Merkensteijn, John H., III                                    August 25, 2014

**RE:** Ex-Dividend Trades                                        **Invoice#:** 777415
**Our File Number:** 63393/0009                                        **PAGE:**    9

---

| | | |
|---|---|---|
| 07/28/2014 | Wells, Peter B | 5.00 |
| | Work on issues related to plans. | |
| 07/28/2014 | Cole, Shadel | 7.00 |
| | ███████████████████████ organized, assembled and reviewed plan documents; updated and organized electronic internal and external filing systems; preparation of documents for signatories. | |
| 07/28/2014 | Gregory, Amy | 8.00 |
| | ████████████████████████ Begin on line boarding applications for trading company BallyGate, Prepared documents for signatories to execute. Up loaded and updated electronic filing systems of all documents related to the 34 Roth 401K Plans. | |
| 07/28/2014 | Hobdy, Darryl D | 7.00 |
| | ███████████████████████ organized, assembled and reviewed plan documents; updated and organized electronic internal and external filing systems; preparation of documents for signatories. | |
| 07/28/2014 | Veillette, Rebecca | 6.67 |
| | Attention to matters regarding pension plans, documentation related to same.  Conferences with Peter Wells. | |
| 07/28/2014 | Sockett, Nicole | 5.50 |
| | Reviewed, Assembled and Organized BallyGate Broker Forms and Securities Loan Agreements. | |
| 07/29/2014 | Wells, Peter B | 7.00 |
| | Attention to various issues related to new plans. Review agreements. Send related correspondence. Calls with OPL. | |
| 07/29/2014 | Cole, Shadel | 7.00 |
| | ███████████████████████ organized, assembled and reviewed plan documents; updated and organized electronic internal and external filing systems; preparation of documents for signatories. | |
| 07/29/2014 | Gregory, Amy | 8.83 |
| | ██████████████████████ Preparing and completing Global Master Security Agreements for Neoteric, Gnosis and Colbrook for all 34 Roth 401(K) Plans. Scanned and Uploaded executed documents to IManage. Create Binders for sets of plans. | |
| 07/29/2014 | Hobdy, Darryl D | 7.00 |
| | ███████████████████████ organized, assembled and reviewed plan documents; updated and organized electronic internal and external filing systems; preparation of documents for signatories. | |
| 07/29/2014 | Veillette, Rebecca | 5.25 |
| | Attention to pension plan matters, documentation, certification. Conferences with Peter Wells. | |

CONFIDENTIAL                                        WH_MDL_00355454

KAYE | SCHOLER LLP

TO:    van Merkensteijn, John H., III                                      August 25, 2014

**RE:** Ex-Dividend Trades                                    **Invoice#:** 777415
**Our File Number:** 63393/0009                              **PAGE:** 10

═══════════════════════════════════════════════════════════════════

07/29/2014  Sockett, Nicole                                                  5.25
            Reviewed and Assembled Securities Lending Agreements.
07/30/2014  Wells, Peter B                                                   4.00
            Work on issues related to plans.
07/30/2014  Cole, Shadel                                                     7.00
            ██████████████████████████████ organized, assembled and
            reviewed plan documents; updated and organized electronic internal and
            external filing systems; preparation of documents for signatories.
07/30/2014  Gregory, Amy                                                     5.00
            ████████████████████████████ Preparing and completing
            Global Master Security Agreements for Neoteric, Gnosis and Colbrook for
            all 34 Roth 401(K) Plans. Scanned and Uploaded executed documents to
            IManage. Create Binders for sets of plans.
07/30/2014  Hobdy, Darryl D                                                  7.00
            ██████████████████████████████ organized, assembled and
            reviewed plan documents; updated and organized electronic internal and
            external filing systems; preparation of documents for signatories.
07/30/2014  Sockett, Nicole                                                  4.00
            Reviewed, Organized and Assembled Securities Lending Agreements.
07/31/2014  Wells, Peter B                                                   5.83
            Work on issues related to plans. Review agreements and related matters.
            Calls re the same.
07/31/2014  Constantine, Sarah                                              0.33
            Meeting with R. Veillette.
07/31/2014  Cole, Shadel                                                     7.00
            ██████████████████████████████ organized, assembled and
            reviewed plan documents; updated and organized electronic internal and
            external filing systems; preparation of documents for signatories.
07/31/2014  Gregory, Amy                                                     7.50
            ████████████████████████████ Preparing and completing
            Global Master Security Agreements for Neoteric, Gnosis and Colbrook for
            all 34 Roth 401(K) Plans. Scanned and Uploaded executed documents to
            IManage. Create Binders for sets of plans.
07/31/2014  Hobdy, Darryl D                                                  7.00
            ██████████████████████████████ organized, assembled and
            reviewed plan documents; updated and organized electronic internal and
            external filing systems; preparation of documents for signatories.
07/31/2014  Veillette, Rebecca                                              4.83
            Attention to pension plan matters, documentation regarding same.
            Conferences with Peter Wells.

**KAYE│SCHOLER** LLP

TO:    van Merkensteijn, John H., III                                      August 25, 2014

**RE:** Ex-Dividend Trades                                          **Invoice#:** 777415
**Our File Number:** 63393/0009                                    **PAGE:**    11

07/31/2014  Sockett, Nicole                                                         5.50
            Prepared and Reviewed Tax Reclaim Forms. Assembled IRS Packages.  _____
                                        Total Hours.................    594.41
                    Fees through 07/31/2014....................................    $156,713.80


\*--------------------------------TIME AND FEE SUMMARY--------------------------------\*
                            Rate        Hours          Fees
Ben-Jacob, Michael        $785.00        6.84       $5,369.40
Wells, Peter B             695.00       94.67       65,795.65
Constantine, Sarah         460.00        0.33          151.80
Cole, Shadel               155.00       54.00        8,370.00
Gregory, Amy               155.00      244.50       37,897.50
Hobdy, Darryl D            155.00       47.00        7,285.00
Veillette, Rebecca         315.00       81.24       25,590.60
Sockett, Nicole             95.00       65.83        6,253.85
            Fees through 07/31/2014...............    594.41     $156,713.80

\*----------------------COSTS ADVANCED THROUGH 07/31/2014----------------------\*
        Duplicating                                        $1,046.60
        Transportation                                        704.53
        Conference & Legal Staff/Travel Working Meals         359.01
        Messengers/Courier                                     33.26
            Total Costs through 07/31/2014.........................    $2,143.40


Fees this Invoice.........................................................    $156,713.80
Costs this Invoice.......................................................    $2,143.40
**Total Due this Invoice................................................    $158,857.20**

**Please remit payment within thirty (30) days.**



**KAYE | SCHOLER** LLP

250 West 55th Street
New York, NY  10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:  John H. van Merkensteijn, III                                    October 24, 2014
     60 Riverside Blvd.
     Apt. 2101
     New York, New York 10069
     jhvm@argremgt.com; pa.steph.nyc@gmail.com


RE: Ex-Dividend Trades                                    **Invoice#:** 782276
**Our File Number:** 63393/0009                           **PAGE:**    1

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2014

|            |                                                                                                                  | **Hours** |
|------------|------------------------------------------------------------------------------------------------------------------|-----------|
| 08/01/2014 | Wells, Peter B                                                                                                    | 5.50      |
|            | Work on issues related to new plans.                                                                             |           |
| 08/01/2014 | Constantine, Sarah                                                                                               | 1.42      |
|            | Meeting with P. Wells.                                                                                           |           |
| 08/01/2014 | Cole, Shadel                                                                                                    | 7.00      |
|            | ██████████████████████████ organized, assembled and reviewed plan documents; updated and organized electronic internal and external filing systems; preparation of documents for signatories. |           |
| 08/01/2014 | Gregory, Amy                                                                                                    | 7.00      |
|            | ██████████████████████ Prepared Trading Agreement Documents for Execution. Organized and maintained all files in electronic filing system. |           |
| 08/01/2014 | Hobdy, Darryl D                                                                                                 | 7.00      |
|            | ██████████████████████████ organized, assembled and reviewed plan documents; updated and organized electronic internal and external filing systems; preparation of documents for signatories. |           |
| 08/01/2014 | Veillette, Rebecca                                                                                              | 2.58      |
|            | Attention to matters regarding pension plans.                                                                   |           |
| 08/01/2014 | Sockett, Nicole                                                                                                 | 0.75      |
|            | Prepared IRS Packages for Shipping.                                                                             |           |
| 08/04/2014 | Wells, Peter B                                                                                                  | 3.75      |
|            | Work on matters related to plans.                                                                               |           |
| 08/04/2014 | Constantine, Sarah                                                                                             | 1.50      |
|            | Draft partnership agreements.                                                                                   |           |
| 08/04/2014 | Gregory, Amy                                                                                                    | 7.00      |
|            | Attention Administration : Drafting and Preparing Global Securities Agreements for Execution for submission to overseas trading partners.for Roth 401(K) Plans. Scanned and uploaded files to client file in IManage. |           |
| 08/04/2014 | Veillette, Rebecca                                                                                              | 3.25      |
|            | Attention to matters regarding pension plans.                                                                   |           |

CONFIDENTIAL                                                    **WH_MDL_00355457**

KAYE|SCHOLER LLP

TO:    John H. van Merkensteijn, III                                   October 24, 2014

**RE:** Ex-Dividend Trades                                          **Invoice#:** 782276
**Our File Number:** 63393/0009                                      **PAGE:**   2

===

| 08/04/2014 | Sockett, Nicole | 4.00 |
|---|---|---|
| | Completed GOAL Tax Reclaim Forms. Organized information for Partnership Agreements. Assembled 8802 Forms. | |
| 08/05/2014 | Wells, Peter B | 5.00 |
| | Work on various issues related to plans and related documents. Calls related to the same. | |
| 08/05/2014 | Wells, Peter B | 0.67 |
| | Work on issues related to plans and current structure. | |
| 08/05/2014 | Constantine, Sarah | 2.00 |
| | Revise partnership agreements. Correspondence with P. Wells. | |
| 08/05/2014 | Gregory, Amy | 7.00 |
| | Attention Administration : Drafting and Preparing Global Securities Agreements for Execution for submission to overseas trading partners.for Roth 401(K) Plans. Scanned and uploaded files to client file in IManage. | |
| 08/05/2014 | Veillette, Rebecca | 1.83 |
| | Attention to matters regarding pension plans. Interoffice conferences regarding same. | |
| 08/05/2014 | Sockett, Nicole | 3.50 |
| | Organized and Assembled Custody Agreements. | |
| 08/06/2014 | Ben-Jacob, Michael | 0.50 |
| | Conference with Peter re: status and next steps. | |
| 08/06/2014 | Wells, Peter B | 4.50 |
| | Work on issues related to new plans. Call with OPL re various matters. | |
| 08/06/2014 | Constantine, Sarah | 5.17 |
| | Correspondence with P. Wells.  Draft Partnership Agreements. | |
| 08/06/2014 | Gregory, Amy | 7.00 |
| | Attention Administration : Drafting and Preparing Global Securities Agreements for Execution for submission to overseas trading partners.for Roth 401(K) Plans. Scanned and uploaded files to client file in IManage. | |
| 08/06/2014 | Veillette, Rebecca | 2.08 |
| | Attention to pension plan matters.  Interoffice conferences regarding same. | |
| 08/06/2014 | Sockett, Nicole | 4.25 |
| | Organized and Assembled Syntax and GOAL Tax Reclaim Forms and Reviewed Partnership Agreements. | |
| 08/07/2014 | Wells, Peter B | 3.42 |
| | Work on issues related to new plans and related partnership matters. | |
| 08/07/2014 | Constantine, Sarah | 0.58 |
| | Attention to partnership agreements. Meeting with P. Wells. | |
| 08/07/2014 | Gregory, Amy | 5.00 |

                                                      WH_MDL_00355458

# KAYE | SCHOLER LLP

TO:   John H. van Merkensteijn, III                                    October 24, 2014

**RE:** Ex-Dividend Trades                                    **Invoice#:** 782276
**Our File Number:** 63393/0009                              **PAGE:**   3

---

|            |                                                                                                                                                                                                   |       |
|------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            | Attention To Estate Planning Organized all client files pertaining to Roth 401K Plans for Legal Key and storage to Records Room.                                                                    |       |
| 08/07/2014 | Veillette, Rebecca                                                                                                                                                                                 | 1.25  |
|            | Attention to pension plan matters.                                                                                                                                                                 |       |
| 08/07/2014 | Sockett, Nicole                                                                                                                                                                                    | 1.00  |
|            | Organized and Assembled Remaining Syntax and GOALTax Reclaim Forms.                                                                                                                                |       |
| 08/08/2014 | Wells, Peter B                                                                                                                                                                                     | 1.50  |
|            | Attention to issues related to pension plan matters.                                                                                                                                               |       |
| 08/08/2014 | Gregory, Amy                                                                                                                                                                                       | 1.75  |
|            | Attention to Administration: Create files in Legal Key to store original executed documents for storage.                                                                                           |       |
| 08/08/2014 | Sockett, Nicole                                                                                                                                                                                    | 0.50  |
|            | Organized and Assembled Acupay Tax Reclaim Forms.                                                                                                                                                  |       |
| 08/11/2014 | Constantine, Sarah                                                                                                                                                                                 | 1.50  |
|            | Meeting with R. Veillette and MBJ regarding planning and next steps.                                                                                                                               |       |
| 08/11/2014 | Gregory, Amy                                                                                                                                                                                       | 6.00  |
|            | Attention Administration: Perform administration duties to Pension Plans, security agrements for 34 Entities. Updating and revising electronic filing system with updated executed documents.. Prepared hard copies for storage in records department. |       |
| 08/11/2014 | Veillette, Rebecca                                                                                                                                                                                 | 0.92  |
|            | Attention to pension plan matters.                                                                                                                                                                 |       |
| 08/12/2014 | Gregory, Amy                                                                                                                                                                                       | 6.00  |
|            | Attention Administration: Perform administration duties to Pension Plans, security agrements for 34 Entities. Updating and revising electronic filing system with updated executed documents.. Prepared hard copies for storage in records department. |       |
| 08/12/2014 | Veillette, Rebecca                                                                                                                                                                                 | 1.50  |
|            | Attention to pension plan matters.  Conferences regarding same.                                                                                                                                    |       |
| 08/13/2014 | Gregory, Amy                                                                                                                                                                                       | 6.00  |
|            | Attention Administration: Perform administration duties to Pension Plans, security agrements for 34 Entities. Updating and revising electronic filing system with updated executed documents.. Prepared hard copies for storage in records department. |       |
| 08/13/2014 | Veillette, Rebecca                                                                                                                                                                                 | 2.08  |
|            | Attention to pension plan matters regarding Form 8802, general partnerships.  Conferences regarding same.                                                                                           |       |
| 08/14/2014 | Gregory, Amy                                                                                                                                                                                       | 6.00  |

**CONFIDENTIAL**                                    **WH_MDL_00355459**

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                      October 24, 2014

RE: Ex-Dividend Trades                                            Invoice#: 782276
Our File Number: 63393/0009                                        PAGE:    4

| | | |
|---|---|---:|
| | Attention Administration: Perform administration duties to Pension Plans, security agreements for 34 Entities. Updating and revising electronic filing system with updated executed documents.. Prepared hard copies for storage in records department. | |
| 08/15/2014 | Gregory, Amy | 6.00 |
| | Attention Administration: Perform administration duties to Pension Plans, security agreements for 34 Entities. Updating and revising electronic filing system with updated executed documents.. Prepared hard copies for storage in records department. | |
| 08/15/2014 | Sockett, Nicole | 1.00 |
| | Assembled and Organized Partnership Agreements. | |
| 08/18/2014 | Wells, Peter B | 1.67 |
| | Attention to various plan matters. | |
| 08/18/2014 | Wells, Peter B | 1.25 |
| | Attention to plan matters ███████████████████ | |
| 08/18/2014 | Gregory, Amy | 5.00 |
| | Attention Administration: Perform administration duties to Pension Plans, security agreements for 34 Entities. Updating and revising electronic filing system with updated executed documents.. Prepared hard copies for storage in records department. | |
| 08/19/2014 | Wells, Peter B | 0.67 |
| | Work on plan matters. | |
| 08/19/2014 | Gregory, Amy | 1.75 |
| | Attention Estate Planning : Scanned and up loaded final executed signature pages for security Agreements and general partnerships. | |
| 08/20/2014 | Ben-Jacob, Michael | 0.25 |
| | Call with Peter re: Documentation status. | |
| 08/20/2014 | Wells, Peter B | 2.00 |
| | Work on plan matters. | |
| 08/20/2014 | Gregory, Amy | 1.25 |
| | ███████████████ Scanned and up loaded executed documents pertaining to security and general partnership Agreements for Roth 401K Plans. | |
| 08/21/2014 | Ben-Jacob, Michael | 2.00 |
| | Meeting with John, Rob and Rich to review status, next steps, etc. | |
| 08/21/2014 | Wells, Peter B | 2.50 |
| | Prepare for and meet with clients. | |
| 08/21/2014 | Wells, Peter B | 0.50 |
| | Work on plan issues. | |

# KAYE│SCHOLER LLP

TO:    John H. van Merkensteijn, III                                    October 24, 2014

**RE:** Ex-Dividend Trades                                    **Invoice#:** 782276
**Our File Number:** 63393/0009                                    **PAGE:**    5

| | | |
|---|---|---|
| 08/22/2014 | Wells, Peter B | 2.25 |
| | Work on issues related to plans and reclaim matters. | |
| 08/22/2014 | Gregory, Amy | 3.00 |
| | ███████████████ Up load executed Roth 401K documents to client folder on IManage. Prepared signed tax reclaim agreements documents to be sent via fed-ex to Acupay, Syntax and Goal. | |
| 08/22/2014 | Veillette, Rebecca | 1.50 |
| | Attention to pension plan matters. | |
| 08/25/2014 | Wells, Peter B | 1.50 |
| | Attention to pension plan matters. | |
| 08/25/2014 | Gregory, Amy | 0.50 |
| | ███████████████ Scanned and up loaded Reclaim tax agreements to IManage for Roth 401K Plans. | |
| 08/26/2014 | Wells, Peter B | 2.42 |
| | Work on plan matters. | |
| 08/26/2014 | Veillette, Rebecca | 1.50 |
| | Attention to pension plan matters. | |
| 08/27/2014 | Wells, Peter B | 1.00 |
| | Work on issues related to plans. | |
| 08/27/2014 | Gregory, Amy | 0.33 |
| | ███████████████ Made Phone call and  Prepared and Sent Fax Memo to Internal Revenue Service to confirm receipt of 31 Form 8802's sent previously and to inquire about when to expect Form 6166 in return. | |
| 08/28/2014 | Ben-Jacob, Michael | 0.50 |
| | Attention to misc. status matters and 6166 Forms. | |
| 08/28/2014 | Wells, Peter B | 0.75 |
| | Work on pension plan matters. | |
| 08/28/2014 | Gregory, Amy | 1.83 |
| | ███████████████ Scanned and Up loaded incoming executed signature pages for the Tax Reclaim Agreements.to client folder in IManage. | |
| 09/02/2014 | Wells, Peter B | 0.50 |
| | Work on issues related to new plans. | |
| 09/02/2014 | Golub, Elizabeth | 0.33 |
| | Attention to administrative matters. | |
| 09/02/2014 | Veillette, Rebecca | 1.33 |
| | Attention to administration matters regarding pension plans. | |
| 09/03/2014 | Wells, Peter B | 0.50 |
| | Work on issues related to plans. | |

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    October 24, 2014

RE: Ex-Dividend Trades                                         Invoice#: 782276
Our File Number: 63393/0009                                   PAGE:   6

| | | |
|---|---|---|
| 09/03/2014 | Veillette, Rebecca | 0.75 |
| | Attention to administrative matters.  Interoffice conferences regarding same. | |
| 09/04/2014 | Wells, Peter B | 0.83 |
| | Work on issues re plans. Call with John and Richard. | |
| 09/05/2014 | Wells, Peter B | 0.75 |
| | Work on issues related to pension plan matters. | |
| 09/09/2014 | Gregory, Amy | 1.00 |
| | Attention Planning: Set up 20 new bank accounts for existing LLCs with Wells Fargo. | |
| 09/16/2014 | Golub, Elizabeth | 0.33 |
| | Attention to Administration (communicate with Accts Payable dept re: payment of Vcorp invoices). | |
| 09/17/2014 | Wells, Peter B | 1.00 |
| | Work on various pension plan matters. | |
| 09/17/2014 | Gregory, Amy | 1.00 |
| | Submit required documents for new bank accounts at Wells Fargo for Ronald Altbach's LLCs. | |
| 09/18/2014 | Wechter, Kathleen A | 0.33 |
| | Conference P. Wells re plan issues. | |
| 09/18/2014 | Wells, Peter B | 0.75 |
| | ███████████████████████████ | |
| 09/18/2014 | Gregory, Amy | 6.00 |
| | Attn: Planning continued updating client files with new updated executed documents. I.e 6166 forms from the IRS for Roth 401k Plans. Created new Operating agreements for newly formed LLCs. | |
| 09/23/2014 | Wells, Peter B | 0.50 |
| | Attention to issues related to new plans. | |
| 09/25/2014 | Wells, Peter B | 0.75 |
| | Work on new plans. | |
| 09/25/2014 | Wells, Peter B | 0.50 |
| | Work on plan questions. | |
| 09/26/2014 | Wells, Peter B | 0.75 |
| | Work on issues related to new plans. | |
| 09/26/2014 | Veillette, Rebecca | 1.75 |
| | Administrative matters regarding pension plans, documentation in connection with same.  Telephone conference with JHVM and Peter Wells. | |
| 09/29/2014 | Wells, Peter B | 0.75 |

CONFIDENTIAL                                    WH_MDL_00355462

# KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                    October 24, 2014

**RE:** Ex-Dividend Trades                                               **Invoice#:** 782276
**Our File Number:** 63393/0009                                          **PAGE:**    7

---

Attention to issues related to new plans.
09/30/2014  Wells, Peter B                                                                    0.75
Work on new plans and issues re Form 6166.
09/30/2014  Wells, Peter B                                                                    1.00
Research re various plan matters.

Total Hours................    204.32

Fees through 09/30/2014....................................    $67,491.05

\*--------------------------------TIME AND FEE SUMMARY--------------------------------\*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $785.00 | 3.25 | $2,551.25 |
| Wechter, Kathleen A | 795.00 | 0.33 | 262.35 |
| Wells, Peter B | 695.00 | 50.18 | 34,875.10 |
| Constantine, Sarah | 460.00 | 12.17 | 5,598.20 |
| Cole, Shadel | 155.00 | 7.00 | 1,085.00 |
| Golub, Elizabeth | 280.00 | 0.66 | 184.80 |
| Gregory, Amy | 155.00 | 86.41 | 13,393.55 |
| Hobdy, Darryl D | 155.00 | 7.00 | 1,085.00 |
| Veillette, Rebecca | 315.00 | 22.32 | 7,030.80 |
| Sockett, Nicole | 95.00 | 15.00 | 1,425.00 |
| Fees through 09/30/2014............... | | 204.32 | $67,491.05 |

\*----------------------COSTS ADVANCED THROUGH 09/30/2014----------------------\*

| | |
|---|---|
| Duplicating | $334.60 |
| Transportation | 765.75 |
| Corp. Filings & Searches | 1,537.00 |
| Messengers/Courier | 1,400.23 |
| Conference & Legal Staff/Travel Working Meals | 61.53 |
| Total Costs through 09/30/2014......................... | $4,099.11 |

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    October 24, 2014

**RE:** Ex-Dividend Trades                                    **Invoice#:** 782276
**Our File Number:** 63393/0009                                    **PAGE:**    8

---

Fees this Invoice...........................................................................    $67,491.05
Costs this Invoice.......................................................................    $4,099.11

**Total Due this Invoice.............................................................**    **$71,590.16**

**Please remit payment within thirty (30) days.**

CONFIDENTIAL                                                    WH_MDL_00355464



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:   John H. van Merkensteijn, III                     November 24, 2014
      60 Riverside Blvd.
      Apt. 2101
      New York, New York 10069
      jhvm@argremgt.com; pa.steph.nyc@gmail.com

RE: Ex-Dividend Trades                                **Invoice#:** 784899
**Our File Number:** 63393/0009                       **PAGE:** 1

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2014

| Date | | Hours |
|------|---|------:|
| 10/01/2014 | Veillette, Rebecca<br>Attention to matters regarding ex-dividend plans.  Interoffice conferences. | 1.67 |
| 10/02/2014 | Wells, Peter B<br>Attention to issues related to new plans. | 0.50 |
| 10/02/2014 | Veillette, Rebecca<br>Attention to matters regarding ex-dividend plans. | 1.25 |
| 10/06/2014 | Wells, Peter B<br>Work on issues related to new plans. | 0.75 |
| 10/06/2014 | Veillette, Rebecca<br>Attention to matters regarding ex-dividend accounts/plans. | 0.67 |
| 10/07/2014 | Wells, Peter B<br>Work on issues related to pension plan matters. | 1.42 |
| 10/07/2014 | Gregory, Amy<br>███████████made contact with banker Michael Freed at Wells Fargo to discuss the status of opened bank accounts for newly established accounts for LLCs. Electronically up loaded and organized client file with newly established LLC entities for Robin Jones and Joseph Herman. | 2.50 |
| 10/08/2014 | Wells, Peter B<br>Work on issues re new plans. | 1.00 |
| 10/08/2014 | Gregory, Amy<br>████████████████████████ Prepared plan documents for execution for Robin Jones and Joseph Herman. | 3.50 |
| 10/09/2014 | Wells, Peter B<br>Work on matters related to new plans. Call with OPL re related matters. | 3.25 |
| 10/09/2014 | Veillette, Rebecca<br>Attention to administration matters regarding ex-dividend plans. | 1.25 |
| 10/10/2014 | Wells, Peter B<br>Work on issues related to new plans. Work on documents re the same. | 1.50 |

# KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                    November 24, 2014

RE: Ex-Dividend Trades                                    **Invoice#:** 784899
**Our File Number:** 63393/0009                              **PAGE:**   2

| | | |
|---|---|---|
| 10/10/2014 | Gregory, Amy<br>Prepared estate planning documents for execution and sent via fed-ex to Robin Jones for signatures. | 1.00 |
| 10/13/2014 | Wells, Peter B<br>Attention to plan issues. | 1.25 |
| 10/13/2014 | Gregory, Amy<br>Attn Planning and Administration; Gathering and updating documents for new and existing LLc's and Roth 401K Plans. Completing forms and applications for International Trading companies. | 1.00 |
| 10/14/2014 | Wells, Peter B<br>Work on issues related to new plans. | 1.25 |
| 10/14/2014 | Gregory, Amy<br>Received executed documents back from Robin Jones, documents were then prepped for Certification from Peter Wells. Roth 401K Plans are ready for submission to OPL. | 0.50 |
| 10/14/2014 | Veillette, Rebecca<br>Conferences with Peter Wells regarding planning for new plans in 2015. Research regarding companies who form plans. | 2.58 |
| 10/15/2014 | Wells, Peter B<br>Work on issues related to new plans. | 0.75 |
| 10/16/2014 | Wells, Peter B<br>Work on issues related to new plans. | 1.00 |
| 10/16/2014 | Gregory, Amy<br>Attention Planning: Prepared documents for execution of Plans controlled by Joseph Herman. Upon execution, documents were up loaded to client file on iManage as well the on-boarding external site. | 0.33 |
| 10/16/2014 | Veillette, Rebecca<br>Attention to plan administration matters.  Interoffice conferences regarding same. | 1.33 |
| 10/17/2014 | Wells, Peter B<br>Meet wit Richard. Work on issues related to new plans. | 1.50 |
| 10/20/2014 | Wells, Peter B<br>Work on issues related to new plans and reclaim matters. | 1.42 |
| 10/21/2014 | Wells, Peter B<br>Call regarding insurance structuring matters. | 1.33 |
| 10/21/2014 | Wells, Peter B<br>Attention to issues related to new plans. | 1.00 |
| 10/22/2014 | Wells, Peter B<br>Work on issues related to new plans. | 1.25 |

**KAYE│SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    November 24, 2014

RE: Ex-Dividend Trades                                          **Invoice#:** 784899
Our File Number: 63393/0009                                    **PAGE:**    3

| | | |
|---|---|---|
| 10/22/2014 | Gregory, Amy | 1.50 |
| | Attn Planning; Prepare and complete application for Institutional Customer New Accounts with BallyGate for 6 new Entities for Robin Jones and Joseph Herman's Roth 401K Plans. Up loaded executed applications to client file on iManage. | |
| 10/22/2014 | Veillette, Rebecca | 0.75 |
| | Attention to administration matters. | |
| 10/23/2014 | Ben-Jacob, Michael | 0.17 |
| | Call with John re: plan for future trades. | |
| 10/23/2014 | Wells, Peter B | 1.58 |
| | Work on issues related to new plans. | |
| 10/23/2014 | Veillette, Rebecca | 1.33 |
| | Attention to administration matters. | |
| 10/27/2014 | Wells, Peter B | 1.50 |
| | Work on issues related to new plans. | |
| 10/27/2014 | Gregory, Amy | 1.00 |
| | ███████████████████ Update Client folder with newly executed documents for 6 newly formed Entities and Roth 401K Plans. | |
| 10/28/2014 | Wells, Peter B | 1.42 |
| | Work on issues related to new plans. | |
| 10/28/2014 | Gregory, Amy | 0.33 |
| | ███████████████████ Prepared Tax Reclaim forms for execution. | |
| 10/28/2014 | Veillette, Rebecca | 0.75 |
| | Administration matters.  Interoffice conferences with Peter Wells. | |
| 10/29/2014 | Ben-Jacob, Michael | 2.00 |
| | Meeting with John re: numerous open matters. | |
| 10/29/2014 | Wells, Peter B | 2.00 |
| | Work on issues related to new plans. Meet with OPL re outstanding matters. | |
| 10/29/2014 | Gregory, Amy | 1.00 |
| | ███████████████████ Drafted and Prepared Limited POA and General Partnership agreements for execution. | |
| 10/30/2014 | Wells, Peter B | 1.00 |
| | Attention to issues related to plans. | |
| 10/30/2014 | Gregory, Amy | 1.00 |
| | ███████████████████ Print and prepared Custodial Partnership agreements for execution. | |
| 10/31/2014 | Wells, Peter B | 1.67 |

CONFIDENTIAL                                    **WH_MDL_00355467**

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                      November 24, 2014

RE: Ex-Dividend Trades                                               **Invoice#:** 784899
**Our File Number:** 63393/0009                                       **PAGE:**    4

===================================================================

Work on issues related to new plans and other trading matters.
10/31/2014   Gregory, Amy                                                              0.50
Scanned and up loaded documents to client folder on iManage and
prepared originals for execution.
                                                      Total Hours................   56.25
                 Fees through 10/31/2014....................................   $27,242.25


\*----------------------------------TIME AND FEE SUMMARY---------------------------------\*
                                   Rate          Hours            Fees
Ben-Jacob, Michael              $785.00           2.17        $1,703.45
Wells, Peter B                   695.00          28.34        19,696.30
Gregory, Amy                     155.00          14.16         2,194.80
Veillette, Rebecca               315.00          11.58         3,647.70
                 Fees through 10/31/2014...............    56.25      $27,242.25

\*----------------------COSTS ADVANCED THROUGH 10/31/2014----------------------\*
         Messengers/Courier                                           $421.84
         Consultants/Experts                                         7,500.00
                 Total Costs through 10/31/2014.........................   $7,921.84


Fees this Invoice.........................................................................   $27,242.25
Costs this Invoice......................................................................    $7,921.84
**Total Due this Invoice...............................................................**   **$35,164.09**

**Please remit payment within thirty (30) days.**



250 West 55th Street
New York, NY  10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:   Attn: Richard Markowitz                                    March 20, 2015
      60 Riverside Boulevard
      Apt. 2101
      rmarkowitz@argremgt.com
      New York, New York  10069

**RE:** Ex-Dividend Trades                                   **Invoice#:** 794116
**Our File Number:** 63393/0009                                **PAGE:**   1

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2014

|            |                                                                                                   | **Hours** |
|------------|---------------------------------------------------------------------------------------------------|-----------|
| 10/17/2014 | Gregory, Amy                                                                                      | 1.00      |
|            | Scanned and up loaded New Entity documents to iManage and KS Share Filing System.                |           |
| 10/20/2014 | Gregory, Amy                                                                                      | 2.50      |
|            | Up loaded  6 New Entity Forms to Old Park Lane for On-Boarding process.                           |           |
| 11/03/2014 | Wells, Peter B                                                                                    | 2.50      |
|            | Work on issues related to new plans.                                                             |           |
| 11/03/2014 | Gregory, Amy                                                                                      | 1.50      |
|            | Updated executed documents to iManage and to Old Park Lane On-boarding system.                   |           |
| 11/03/2014 | Veillette, Rebecca                                                                                | 1.75      |
|            | Attention to administration matters.                                                            |           |
| 11/04/2014 | Wells, Peter B                                                                                    | 2.00      |
|            | Work on issues related to new plan and related trading matters.                                  |           |
| 11/04/2014 | Gregory, Amy                                                                                      | 0.33      |
|            | Scanned and up loaded executed Notice of Classification forms to iManage. Sent Originals to Solo Capital Partners via Fed-Express. |           |
| 11/04/2014 | Veillette, Rebecca                                                                                | 0.83      |
|            | Attention to administrative matters.  Interoffice conferences regarding same.                    |           |

CONFIDENTIAL                                                 WH_MDL_00355469



TO:    Attn: Richard Markowitz                                    March 20, 2015

**RE:** Ex-Dividend Trades                                  **Invoice#:** 794116
**Our File Number:** 63393/0009                                **PAGE:**   2

===============================================================

| | | |
|---|---|---|
| 11/05/2014 | Ben-Jacob, Michael | 2.67 |
| | Meeting with John re: PPLI structuring for future trades. | |
| 11/05/2014 | Wells, Peter B | 3.00 |
| | ████████████████████████████ | |
| 11/05/2014 | Wells, Peter B | 1.50 |
| | Work on issues related to new plans. | |
| 11/05/2014 | Veillette, Rebecca | 2.25 |
| | Attention to administration matters. | |
| 11/06/2014 | Wells, Peter B | 2.50 |
| | Attention to issues related to plan matters and trades. | |
| 11/06/2014 | Veillette, Rebecca | 1.67 |
| | Attention to administration matters. | |
| 11/07/2014 | Wells, Peter B | 1.75 |
| | Work on issues related to new plans. | |
| 11/07/2014 | Veillette, Rebecca | 1.50 |
| | Attention to administration matters. | |
| 11/10/2014 | Wells, Peter B | 1.00 |
| | Work on issues related to new plans. | |
| 11/11/2014 | Wells, Peter B | 1.25 |
| | Work on issues related to new plans and reclaim matters. | |
| 11/11/2014 | Veillette, Rebecca | 0.50 |
| | Attention to administration matters. | |
| 11/12/2014 | Wells, Peter B | 1.50 |
| | Work on issues related to reclaim matters. | |
| 11/12/2014 | Veillette, Rebecca | 0.75 |
| | Attention to administration matters. | |
| 11/13/2014 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 11/14/2014 | Wells, Peter B | 1.00 |



TO:    Attn: Richard Markowitz                                        March 20, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 794116
**Our File Number:** 63393/0009                             **PAGE:**    3

---

|  |  |  |
|---|---|---|
|  | Attention to issues related to reclaims and 6166 matters. |  |
| 11/17/2014 | Wells, Peter B | 1.25 |
|  | Work on issues related to reclaim matters and Form 6166. |  |
| 11/17/2014 | Gregory, Amy | 2.00 |
|  | Prepare files for Form 8802 filing with IRS for the year 2015. |  |
| 11/17/2014 | Veillette, Rebecca | 1.67 |
|  | Attention to administration matters regarding pension plans.  Conference with Peter Wells. |  |
| 11/18/2014 | Wells, Peter B | 0.75 |
|  | Attention to issues related to reclaims and Forms 6166. |  |
| 11/18/2014 | Gregory, Amy | 2.00 |
|  | Prepare files for Form 8802 filing with IRS for the year 2015. |  |
| 11/18/2014 | Veillette, Rebecca | 1.67 |
|  | Attention to administration matters, attention to preparation of Forms 8802 for 2015 tax year. |  |
| 11/19/2014 | Wells, Peter B | 1.00 |
|  | Attention to reclaim matters and Form 6166 matters. |  |
| 11/19/2014 | Gregory, Amy | 2.00 |
|  | Prepare files for Form 8802 filing with IRS for the year 2015. |  |
| 11/19/2014 | Veillette, Rebecca | 1.58 |
|  | Attention to preparation of Forms 8802 for 2015 tax year.  Attention to administration matters regarding pension plans. |  |
| 11/20/2014 | Wells, Peter B | 0.90 |
|  | Attention to issues related to reclaims and Forms 6166. |  |
| 11/20/2014 | Veillette, Rebecca | 0.42 |
|  | Attention to administration matters regarding pension plans. |  |
| 11/21/2014 | Wells, Peter B | 1.00 |
|  | Attention to issues related to reclaims and Forms 6166. |  |
| 11/21/2014 | Gregory, Amy | 2.00 |
|  | Completed compiling documents for Form 8802 Filing. Awaits completion of electronically filed form 8802 to send to IRS. |  |

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                            March 20, 2015

**RE:** Ex-Dividend Trades                                               **Invoice#:** 794116
**Our File Number:** 63393/0009                                          **PAGE:**   4

═══════════════════════════════════════════════════════════════════════════════════

| | | |
|---|---|---|
| 11/21/2014 | Veillette, Rebecca | 0.67 |
| | Attention to pension plan administration matters.  Conference with Peter Wells. | |
| 11/24/2014 | Wells, Peter B | 1.50 |
| | Work on issues related to Forms 6166s and reclaim matters. | |
| 11/24/2014 | Veillette, Rebecca | 1.25 |
| | Attention to documentation regarding filing of Forms 8802 for 2015. Conferences with Peter regarding outstanding issues and additional filings of Forms 8802 for 2014. | |
| 11/25/2014 | Wells, Peter B | 1.50 |
| | Attention to issues related to reclaim matters and Form 6166 issues. | |
| 11/25/2014 | Veillette, Rebecca | 0.58 |
| | Attention to administration matters. | |
| 11/26/2014 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters. Call with OPL re on-boarding matters. | |
| 11/26/2014 | Veillette, Rebecca | 0.50 |
| | Attention to documentation regarding pension plans. | |
| 12/01/2014 | Wells, Peter B | 1.25 |
| | Attention to issues related to new plans. Attention to reclaim matters. | |
| 12/01/2014 | Gregory, Amy | 2.00 |
| | Attention Estate Planning: Begin Processing Form 8802 Package for IRS. Mailed via Fed-ex. | |
| 12/01/2014 | Veillette, Rebecca | 1.08 |
| | Attention to administration and tax matters. | |
| 12/02/2014 | Ben-Jacob, Michael | 1.00 |
| | Telephone call with Danish securities counsel and email to group with summary. | |
| 12/02/2014 | Wells, Peter B | 1.50 |
| | Attention to issues related to Denmark. Work on issues related to new accounts. | |
| 12/02/2014 | Gregory, Amy | 2.00 |

CONFIDENTIAL                                                    **WH_MDL_00355472**



KAYE|SCHOLER LLP

| | | |
|---|---|---|
| TO: Attn: Richard Markowitz | | March 20, 2015 |

| | |
|---|---|
| RE: Ex-Dividend Trades | Invoice#: 794116 |
| Our File Number: 63393/0009 | PAGE:  5 |

---

█████████████ Begin Processing Form 8802 Package for IRS.
Mailed via Fed-ex.

| | | |
|---|---|---|
| 12/03/2014 | Ben-Jacob, Michael | 0.50 |
| | Telephone call with John, Rich and Rob re Danish law issues. | |
| 12/03/2014 | Wells, Peter B | 1.00 |
| | Work on issues related to reclaims and new plans. | |
| 12/03/2014 | Gregory, Amy | 2.00 |

██████████ Begin Processing Form 8802 Package for IRS.
Mailed via Fed-ex.

| | | |
|---|---|---|
| 12/03/2014 | Veillette, Rebecca | 0.83 |
| | Attention to administration matters. | |
| 12/04/2014 | Wechter, Kathleen A | 0.17 |
| | Conf P Wells re plan issues. | |
| 12/04/2014 | Wells, Peter B | 1.45 |
| | Work on issues related to plans. ████████████ | |
| 12/04/2014 | Gregory, Amy | 2.00 |

██████████ Begin Processing Form 8802 Package for IRS.
Mailed via Fed-ex.

| | | |
|---|---|---|
| 12/05/2014 | Wells, Peter B | 1.50 |

████████████ Attention to issues related new plans.

| | | |
|---|---|---|
| 12/05/2014 | Gregory, Amy | 2.00 |

██████████ Begin Processing Form 8802 Package for IRS.
Mailed via Fed-ex.

| | | |
|---|---|---|
| 12/06/2014 | Ben-Jacob, Michael | 0.58 |
| | Email to Danish counsel re follow up questions. | |
| 12/08/2014 | Veillette, Rebecca | 0.67 |
| | Attention to administration matters. | |
| 12/09/2014 | Wechter, Kathleen A | 1.25 |
| | Conf M Ben Jacob and conf with Mr. Van Merkensteijn; ████████ | |

---

CONFIDENTIAL                                                    WH_MDL_00355473



TO:    Attn: Richard Markowitz                                    March 20, 2015

RE: Ex-Dividend Trades                                Invoice#: 794116
Our File Number: 63393/0009                          PAGE:   6

| | | |
|---|---|---|
| 12/10/2014 | Ben-Jacob, Michael | 0.17 |
| | Emails with Danish counsel. | |
| 12/10/2014 | Wechter, Kathleen A | 0.17 |
| | ███████████████████████ | |
| 12/10/2014 | Wells, Peter B | 1.25 |
| | Attention to issues related to new plans and reclaim matters. | |
| 12/10/2014 | Veillette, Rebecca | 1.67 |
| | Attention to administrative matters. | |
| 12/11/2014 | Wells, Peter B | 0.75 |
| | Attention to issues related to new plans and reclaim matters. | |
| 12/12/2014 | Ben-Jacob, Michael | 2.00 |
| | Call with Danish Counsel and related email to group. | |
| 12/12/2014 | Wells, Peter B | 1.25 |
| | Attention to issues related to new plans and reclaim matters. | |
| 12/12/2014 | Gregory, Amy | 1.50 |
| | ████████ draft correspondence transmittal letters to IRS for Roth 401k Plans Form 8802 Submissals. Organize Package to send to via Fed-ex. | |
| 12/15/2014 | Wells, Peter B | 2.20 |
| | Attention to reclaim matters. Work on issues related to Forms 6166. | |
| 12/15/2014 | Gregory, Amy | 2.00 |
| | ████████ draft correspondence transmittal letters to IRS for Roth 401k Plans Form 8802 Submissals. Organize Package to send to via Fed-ex. | |
| 12/15/2014 | Veillette, Rebecca | 2.25 |
| | Attention to administration matters. | |
| 12/16/2014 | Wells, Peter B | 1.50 |
| | Attention to plan matters and Forms 6166. | |
| 12/16/2014 | Gregory, Amy | 1.50 |

**KAYE|SCHOLER** LLP

TO:    Attn: Richard Markowitz                                              March 20, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 794116
**Our File Number:** 63393/0009                                    **PAGE:**   7

---

|            |                                                                                  |      |
|------------|----------------------------------------------------------------------------------|------|
|            | ▇▇▇▇▇▇▇▇▇ draft correspondence transmittal letters to IRS for Roth 401k Plans Form 8802 Submissals. Organize Package to send to via Fed-ex. |      |
| 12/16/2014 | Veillette, Rebecca                                                                | 1.75 |
|            | Attention to administration matters.                                             |      |
| 12/17/2014 | Abramowitz, L.                                                                    | 0.33 |
|            | ▇▇▇▇▇▇▇▇▇▇ telephone conference Wechter and London.                              |      |
| 12/17/2014 | London, Jeffrey L                                                                | 0.25 |
|            | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇                                                                   |      |
| 12/17/2014 | Unger, S                                                                         | 0.50 |
|            | ▇▇▇▇▇▇▇▇▇▇▇▇▇                                                                     |      |
| 12/17/2014 | Wechter, Kathleen A                                                               | 1.58 |
|            | Review email and confs M Ben-Jacob and conf S Unger and J London re same.        |      |
| 12/17/2014 | Wells, Peter B                                                                    | 1.50 |
|            | Attention to issues related to plans and reclaim matters.                        |      |
| 12/17/2014 | Gregory, Amy                                                                      | 2.00 |
|            | ▇▇▇▇▇▇▇▇▇ draft correspondence transmittal letters to IRS for Roth 401k Plans Form 8802 Submissals. Organize Package to send to via Fed-ex. |      |
| 12/17/2014 | Veillette, Rebecca                                                                | 1.67 |
|            | Attention to administration matters.                                             |      |
| 12/18/2014 | London, Jeffrey L                                                                 | 0.50 |
|            | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇                                                                   |      |
| 12/18/2014 | Wechter, Kathleen A                                                               | 1.08 |
|            | Confs ML Zwick and B Witkowski and emails and messages from M Ben-Jacob; review materials and discuss same. |      |


KAYE | SCHOLER LLP

TO:    Attn: Richard Markowitz                                    March 20, 2015

**RE:** Ex-Dividend Trades                                **Invoice#:** 794116
**Our File Number:** 63393/0009                           **PAGE:**   8

| Date | | Hours |
|---|---|---|
| 12/18/2014 | Wells, Peter B | 1.75 |
| | Attention to plan matters and reclaims. | |
| 12/18/2014 | Zwick, Mary L | 2.50 |
| | ████████████████████████████████ | |
| 12/18/2014 | Witkowski, Brian | 2.75 |
| | ██████████████████ | |
| 12/18/2014 | Veillette, Rebecca | 1.33 |
| | Attention to administration matters. | |
| 12/19/2014 | Wechter, Kathleen A | 0.25 |
| | ████████████████████████████ | |
| 12/19/2014 | Wells, Peter B | 1.25 |
| | Work on issues related plan matters and reclaims. | |
| 12/19/2014 | Gregory, Amy | 2.00 |
| | ██████████████ Prepare Documents and Forms to send to IRS for Form 8802 filing for previous year 2014. | |
| 12/22/2014 | Wells, Peter B | 1.00 |
| | Attention to issues related to new plans and reclaim matters. | |
| 12/23/2014 | Wells, Peter B | 1.50 |
| | Attention to issues related to reclaim matters and new plans. | |
| 12/24/2014 | Wells, Peter B | 0.80 |
| | Attention to new plan issues. | |
| 12/29/2014 | Wells, Peter B | 1.00 |
| | Work on reclaim matters. | |
| 12/31/2014 | Wells, Peter B | 1.00 |
| | Attention to issues related to new reclaim accounts. | |
| 12/31/2014 | Veillette, Rebecca | 0.42 |
| | Attention to administration matters. | |

Total Hours.................  130.94

                                    WH_MDL_00355476

# KAYE | SCHOLER LLP

TO:    Attn: Richard Markowitz                                    March 20, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 794116
**Our File Number:** 63393/0009                          **PAGE:**   9

Fees through 12/31/2014....................................    $63,570.35

*----------------------------------TIME AND FEE SUMMARY----------------------------------*
|                          | Rate     | Hours  | Fees       |
|--------------------------|----------|--------|------------|
| Abramowitz, L.           | $945.00  | 0.33   | $311.85    |
| Ben-Jacob, Michael       | 785.00   | 6.92   | 5,432.20   |
| London, Jeffrey L        | 810.00   | 0.75   | 607.50     |
| Unger, S                 | 930.00   | 0.50   | 465.00     |
| Wechter, Kathleen A      | 795.00   | 4.50   | 3,577.50   |
| Wells, Peter B           | 695.00   | 51.10  | 35,514.50  |
| Zwick, Mary L            | 675.00   | 2.50   | 1,687.50   |
| Witkowski, Brian         | 635.00   | 2.75   | 1,746.25   |
| Gregory, Amy             | 155.00   | 32.33  | 5,011.15   |
| Veillette, Rebecca       | 315.00   | 29.26  | 9,216.90   |
| Fees through 12/31/2014..............   |          | 130.94 | $63,570.35 |

*----------------------COSTS ADVANCED THROUGH 12/31/2014----------------------*
| Corp. Filings & Searches                 | $5,512.11  |
|------------------------------------------|------------|
| Messengers/Courier                       | 3,504.08   |
| Filing Fees/Court Fees                   | 510.00     |
| Consultants/Experts                      | 2,860.00   |
| Total Costs through 12/31/2014.........  | $12,386.19 |

**For Payor:** Markowitz, Richard (40559)

Fees this Invoice............................................................    $20,978.22
Costs this Invoice..........................................................    $4,087.44

CONFIDENTIAL                                    WH_MDL_00355477

KAYE | SCHOLER LLP

TO:     Attn: Richard Markowitz                                    March 20, 2015

        **RE:** Ex-Dividend Trades                             **Invoice#:** 794116
        **Our File Number:** 63393/0009                          **PAGE:**   10

---

        **Total Due this Invoice**............................................................    **$25,065.66**

**For Payor:** van Merkensteijn, John H., III (63393)

        Fees this Invoice..........................................................    $21,613.91
        Costs this Invoice.........................................................     $4,211.31
        **Total Due this Invoice**............................................................    **$25,825.22**

**For Payor:** Stor Capital Consulting LLC (77694)

        Fees this Invoice..........................................................    $20,978.22
        Costs this Invoice.........................................................     $4,087.44
        **Total Due this Invoice**............................................................    **$25,065.66**

**Please remit payment within thirty (30) days.**

CONFIDENTIAL                                                      **WH_MDL_00355478**



**KAYE SCHOLER** LLP

250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    John H. van Merkensteijn, III                              March 20, 2015
       60 Riverside Blvd.
       Apt. 2101
       New York, New York 10069
       jhvm@argremgt.com; pa.steph.nyc@gmail.com

**RE:** Ex-Dividend Trades                                  **Invoice#:** 794116
**Our File Number:** 63393/0009                              **PAGE:**    13

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2014

|            |                                                                                                              | Hours |
|------------|--------------------------------------------------------------------------------------------------------------|-------|
| 10/17/2014 | Gregory, Amy                                                                                                  | 1.00  |
|            | Scanned and up loaded New Entity documents to iManage and KS Share Filing System.                            |       |
| 10/20/2014 | Gregory, Amy                                                                                                  | 2.50  |
|            | Up loaded 6 New Entity Forms to Old Park Lane for On-Boarding process.                                       |       |
| 11/03/2014 | Wells, Peter B                                                                                                | 2.50  |
|            | Work on issues related to new plans.                                                                          |       |
| 11/03/2014 | Gregory, Amy                                                                                                  | 1.50  |
|            | Updated executed documents to iManage and to Old Park Lane On-boarding system.                               |       |
| 11/03/2014 | Veillette, Rebecca                                                                                            | 1.75  |
|            | Attention to administration matters.                                                                         |       |
| 11/04/2014 | Wells, Peter B                                                                                                | 2.00  |
|            | Work on issues related to new plan and related trading matters.                                              |       |
| 11/04/2014 | Gregory, Amy                                                                                                  | 0.33  |
|            | Scanned and up loaded executed Notice of Classification forms to iManage. Sent Originals to Solo Capital Partners via Fed-Express. |       |
| 11/04/2014 | Veillette, Rebecca                                                                                            | 0.83  |
|            | Attention to administrative matters. Interoffice conferences regarding same.                                 |       |

WH_MDL_00355479

KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                      March 20, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 794116
**Our File Number:** 63393/0009                                    **PAGE:**   14

===================================================================

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/05/2014 | Ben-Jacob, Michael | Meeting with John re: PPLI structuring for future trades. | 2.67 |
| 11/05/2014 | Wells, Peter B | ████████████████████ | 3.00 |
| 11/05/2014 | Wells, Peter B | Work on issues related to new plans. | 1.50 |
| 11/05/2014 | Veillette, Rebecca | Attention to administration matters. | 2.25 |
| 11/06/2014 | Wells, Peter B | Attention to issues related to plan matters and trades. | 2.50 |
| 11/06/2014 | Veillette, Rebecca | Attention to administration matters. | 1.67 |
| 11/07/2014 | Wells, Peter B | Work on issues related to new plans. | 1.75 |
| 11/07/2014 | Veillette, Rebecca | Attention to administration matters. | 1.50 |
| 11/10/2014 | Wells, Peter B | Work on issues related to new plans. | 1.00 |
| 11/11/2014 | Wells, Peter B | Work on issues related to new plans and reclaim matters. | 1.25 |
| 11/11/2014 | Veillette, Rebecca | Attention to administration matters. | 0.50 |
| 11/12/2014 | Wells, Peter B | Work on issues related to reclaim matters. | 1.50 |
| 11/12/2014 | Veillette, Rebecca | Attention to administration matters. | 0.75 |
| 11/13/2014 | Wells, Peter B | Attention to reclaim matters. | 0.75 |
| 11/14/2014 | Wells, Peter B | | 1.00 |

CONFIDENTIAL                                      WH_MDL_00355480

**KAYE | SCHOLER** LLP

| | |
|---|---|
| TO:   John H. van Merkensteijn, III | March 20, 2015 |

| | |
|---|---|
| **RE:** Ex-Dividend Trades | **Invoice#:** 794116 |
| **Our File Number:** 63393/0009 | **PAGE:**   15 |

===========================================================================

|  |  |  |
|---|---|---|
| | Attention to issues related to reclaims and 6166 matters. | |
| 11/17/2014 | Wells, Peter B | 1.25 |
| | Work on issues related to reclaim matters and Form 6166. | |
| 11/17/2014 | Gregory, Amy | 2.00 |
| | Prepare files for Form 8802 filing with IRS for the year 2015. | |
| 11/17/2014 | Veillette, Rebecca | 1.67 |
| | Attention to administration matters regarding pension plans.  Conference with Peter Wells. | |
| 11/18/2014 | Wells, Peter B | 0.75 |
| | Attention to issues related to reclaims and Forms 6166. | |
| 11/18/2014 | Gregory, Amy | 2.00 |
| | Prepare files for Form 8802 filing with IRS for the year 2015. | |
| 11/18/2014 | Veillette, Rebecca | 1.67 |
| | Attention to administration matters, attention to preparation of Forms 8802 for 2015 tax year. | |
| 11/19/2014 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Form 6166 matters. | |
| 11/19/2014 | Gregory, Amy | 2.00 |
| | Prepare files for Form 8802 filing with IRS for the year 2015. | |
| 11/19/2014 | Veillette, Rebecca | 1.58 |
| | Attention to preparation of Forms 8802 for 2015 tax year.  Attention to administration matters regarding pension plans. | |
| 11/20/2014 | Wells, Peter B | 0.90 |
| | Attention to issues related to reclaims and Forms 6166. | |
| 11/20/2014 | Veillette, Rebecca | 0.42 |
| | Attention to administration matters regarding pension plans. | |
| 11/21/2014 | Wells, Peter B | 1.00 |
| | Attention to issues related to reclaims and Forms 6166. | |
| 11/21/2014 | Gregory, Amy | 2.00 |
| | Completed compiling documents for Form 8802 Filing. Awaits completion of electronically filed form 8802 to send to IRS. | |

**CONFIDENTIAL**

# KAYE | SCHOLER LLP

TO:   John H. van Merkensteijn, III                                      March 20, 2015

**RE:** Ex-Dividend Trades                                      **Invoice#:** 794116
**Our File Number:** 63393/0009                                 **PAGE:**   16

| | | |
|---|---|---|
| 11/21/2014 | Veillette, Rebecca | 0.67 |
| | Attention to pension plan administration matters.  Conference with Peter Wells. | |
| 11/24/2014 | Wells, Peter B | 1.50 |
| | Work on issues related to Forms 6166s and reclaim matters. | |
| 11/24/2014 | Veillette, Rebecca | 1.25 |
| | Attention to documentation regarding filing of Forms 8802 for 2015. Conferences with Peter regarding outstanding issues and additional filings of Forms 8802 for 2014. | |
| 11/25/2014 | Wells, Peter B | 1.50 |
| | Attention to issues related to reclaim matters and Form 6166 issues. | |
| 11/25/2014 | Veillette, Rebecca | 0.58 |
| | Attention to administration matters. | |
| 11/26/2014 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters. Call with OPL re on-boarding matters. | |
| 11/26/2014 | Veillette, Rebecca | 0.50 |
| | Attention to documentation regarding pension plans. | |
| 12/01/2014 | Wells, Peter B | 1.25 |
| | Attention to issues related to new plans. Attention to reclaim matters. | |
| 12/01/2014 | Gregory, Amy | 2.00 |
| | ██████ Begin Processing Form 8802 Package for IRS. Mailed via Fed-ex. | |
| 12/01/2014 | Veillette, Rebecca | 1.08 |
| | Attention to administration and tax matters. | |
| 12/02/2014 | Ben-Jacob, Michael | 1.00 |
| | Telephone call with Danish securities counsel and email to group with summary. | |
| 12/02/2014 | Wells, Peter B | 1.50 |
| | Attention to issues related to Denmark. Work on issues related to new accounts. | |
| 12/02/2014 | Gregory, Amy | 2.00 |

**KAYE | SCHOLER** LLP

| | | |
|---|---|---|
| TO: John H. van Merkensteijn, III | | March 20, 2015 |

**RE:** Ex-Dividend Trades  
**Our File Number:** 63393/0009

**Invoice#:** 794116  
**PAGE:** 17

---

| | | |
|---|---|---|
| | ███████████ Begin Processing Form 8802 Package for IRS. Mailed via Fed-ex. | |
| 12/03/2014 | Ben-Jacob, Michael | 0.50 |
| | Telephone call with John, Rich and Rob re Danish law issues. | |
| 12/03/2014 | Wells, Peter B | 1.00 |
| | Work on issues related to reclaims and new plans. | |
| 12/03/2014 | Gregory, Amy | 2.00 |
| | ███████████ Begin Processing Form 8802 Package for IRS. Mailed via Fed-ex. | |
| 12/03/2014 | Veillette, Rebecca | 0.83 |
| | Attention to administration matters. | |
| 12/04/2014 | Wechter, Kathleen A | 0.17 |
| | Conf P Wells re plan issues. | |
| 12/04/2014 | Wells, Peter B | 1.45 |
| | Work on issues related to plans. ███████████ | |
| 12/04/2014 | Gregory, Amy | 2.00 |
| | ███████████ Begin Processing Form 8802 Package for IRS. Mailed via Fed-ex. | |
| 12/05/2014 | Wells, Peter B | 1.50 |
| | ███████████ Attention to issues related new plans. | |
| 12/05/2014 | Gregory, Amy | 2.00 |
| | ███████████ Begin Processing Form 8802 Package for IRS. Mailed via Fed-ex. | |
| 12/06/2014 | Ben-Jacob, Michael | 0.58 |
| | Email to Danish counsel re follow up questions. | |
| 12/08/2014 | Veillette, Rebecca | 0.67 |
| | Attention to administration matters. | |
| 12/09/2014 | Wechter, Kathleen A | 1.25 |
| | Conf M Ben Jacob and conf with Mr. Van Merkensteijn; ███████████ | |

**CONFIDENTIAL**

**KAYE | SCHOLER** LLP

TO:   John H. van Merkensteijn, III                                    March 20, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 794116
**Our File Number:** 63393/0009                              **PAGE:**   18

---

| | | |
|---|---|---|
| 12/10/2014 | Ben-Jacob, Michael | 0.17 |
| | Emails with Danish counsel. | |
| 12/10/2014 | Wechter, Kathleen A | 0.17 |
| | ██████████████████████████████ | |
| 12/10/2014 | Wells, Peter B | 1.25 |
| | Attention to issues related to new plans and reclaim matters. | |
| 12/10/2014 | Veillette, Rebecca | 1.67 |
| | Attention to administrative matters. | |
| 12/11/2014 | Wells, Peter B | 0.75 |
| | Attention to issues related to new plans and reclaim matters. | |
| 12/12/2014 | Ben-Jacob, Michael | 2.00 |
| | Call with Danish Counsel and related email to group. | |
| 12/12/2014 | Wells, Peter B | 1.25 |
| | Attention to issues related to new plans and reclaim matters. | |
| 12/12/2014 | Gregory, Amy | 1.50 |
| | ███████████████ draft correspondence transmittal letters to IRS for Roth 401k Plans Form 8802 Submissals. Organize Package to send to via Fed-ex. | |
| 12/15/2014 | Wells, Peter B | 2.20 |
| | Attention to reclaim matters. Work on issues related to Forms 6166. | |
| 12/15/2014 | Gregory, Amy | 2.00 |
| | ███████████████ draft correspondence transmittal letters to IRS for Roth 401k Plans Form 8802 Submissals. Organize Package to send to via Fed-ex. | |
| 12/15/2014 | Veillette, Rebecca | 2.25 |
| | Attention to administration matters. | |
| 12/16/2014 | Wells, Peter B | 1.50 |
| | Attention to plan matters and Forms 6166. | |
| 12/16/2014 | Gregory, Amy | 1.50 |

**KAYE|SCHOLER** LLP

| | | |
|---|---|---|
| TO:    John H. van Merkensteijn, III | | March 20, 2015 |

**RE:** Ex-Dividend Trades                                    **Invoice#:** 794116
**Our File Number:** 63393/0009                              **PAGE:**   19

▮▮▮▮▮▮▮▮▮▮ draft correspondence transmittal letters to
IRS for Roth 401k Plans Form 8802 Submissals. Organize Package to
send to via Fed-ex.

| | | |
|---|---|---|
| 12/16/2014 | Veillette, Rebecca | 1.75 |
| | Attention to administration matters. | |
| 12/17/2014 | Abramowitz, L. | 0.33 |

▮▮▮▮▮▮▮▮▮▮▮ telephone conference
Wechter and London.

| | | |
|---|---|---|
| 12/17/2014 | London, Jeffrey L | 0.25 |
| 12/17/2014 | Unger, S | 0.50 |
| 12/17/2014 | Wechter, Kathleen A | 1.58 |
| | Review email and confs M Ben-Jacob and conf S Unger and J London re same. | |
| 12/17/2014 | Wells, Peter B | 1.50 |
| | Attention to issues related to plans and reclaim matters. | |
| 12/17/2014 | Gregory, Amy | 2.00 |

▮▮▮▮▮▮▮▮▮▮ draft correspondence transmittal letters to
IRS for Roth 401k Plans Form 8802 Submissals. Organize Package to
send to via Fed-ex.

| | | |
|---|---|---|
| 12/17/2014 | Veillette, Rebecca | 1.67 |
| | Attention to administration matters. | |
| 12/18/2014 | London, Jeffrey L | 0.50 |
| 12/18/2014 | Wechter, Kathleen A | 1.08 |
| | Confs ML Zwick and B Witkowski and emails and messages from M Ben-Jacob; review materials and discuss same. | |

# KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                                March 20, 2015

**RE:** Ex-Dividend Trades                                                        **Invoice#:** 794116
**Our File Number:** 63393/0009                                              **PAGE:**   20

---

| | | |
|---|---|---|
| 12/18/2014 | Wells, Peter B | 1.75 |
| | Attention to plan matters and reclaims. | |
| 12/18/2014 | Zwick, Mary L | 2.50 |
| | ████████████████████████████ | |
| 12/18/2014 | Witkowski, Brian | 2.75 |
| | ████████████████ | |
| 12/18/2014 | Veillette, Rebecca | 1.33 |
| | Attention to administration matters. | |
| 12/19/2014 | Wechter, Kathleen A | 0.25 |
| | ████████████████████████ | |
| 12/19/2014 | Wells, Peter B | 1.25 |
| | Work on issues related plan matters and reclaims. | |
| 12/19/2014 | Gregory, Amy | 2.00 |
| | ████████████ Prepare Documents and Forms to send to IRS for Form 8802 filing for previous year 2014. | |
| 12/22/2014 | Wells, Peter B | 1.00 |
| | Attention to issues related to new plans and reclaim matters. | |
| 12/23/2014 | Wells, Peter B | 1.50 |
| | Attention to issues related to reclaim matters and new plans. | |
| 12/24/2014 | Wells, Peter B | 0.80 |
| | Attention to new plan issues. | |
| 12/29/2014 | Wells, Peter B | 1.00 |
| | Work on reclaim matters. | |
| 12/31/2014 | Wells, Peter B | 1.00 |
| | Attention to issues related to new reclaim accounts. | |
| 12/31/2014 | Veillette, Rebecca | 0.42 |
| | Attention to administration matters. | |

Total Hours................. 130.94

---

CONFIDENTIAL                                                              **WH_MDL_00355486**

KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                          March 20, 2015

**RE:** Ex-Dividend Trades                                              **Invoice#:** 794116
**Our File Number:** 63393/0009                                   **PAGE:**    21

Fees through 12/31/2014.....................................    $63,570.35

\*---------------------------------TIME AND FEE SUMMARY---------------------------------\*

|                        | Rate     | Hours  | Fees       |
|------------------------|----------|--------|------------|
| Abramowitz, L.         | $945.00  | 0.33   | $311.85    |
| Ben-Jacob, Michael     | 785.00   | 6.92   | 5,432.20   |
| London, Jeffrey L      | 810.00   | 0.75   | 607.50     |
| Unger, S               | 930.00   | 0.50   | 465.00     |
| Wechter, Kathleen A    | 795.00   | 4.50   | 3,577.50   |
| Wells, Peter B         | 695.00   | 51.10  | 35,514.50  |
| Zwick, Mary L          | 675.00   | 2.50   | 1,687.50   |
| Witkowski, Brian       | 635.00   | 2.75   | 1,746.25   |
| Gregory, Amy           | 155.00   | 32.33  | 5,011.15   |
| Veillette, Rebecca     | 315.00   | 29.26  | 9,216.90   |
| Fees through 12/31/2014............... |  | 130.94 | $63,570.35 |

\*----------------------COSTS ADVANCED THROUGH 12/31/2014----------------------\*

| Corp. Filings & Searches | $5,512.11 |
|--------------------------|-----------|
| Messengers/Courier       | 3,504.08  |
| Filing Fees/Court Fees   | 510.00    |
| Consultants/Experts      | 2,860.00  |
| Total Costs through 12/31/2014......................... | $12,386.19 |

**For Payor:** Markowitz, Richard (40559)

Fees this Invoice.............................................................    $20,978.22
Costs this Invoice...........................................................    $4,087.44

KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                    March 20, 2015

**RE:** Ex-Dividend Trades                                      **Invoice#:** 794116
**Our File Number:** 63393/0009                                **PAGE:**   22

===============================================================================

**Total Due this Invoice**..................................................        **$25,065.66**

**For Payor:** van Merkensteijn, John H., III (63393)

    Fees this Invoice.............................................................        $21,613.91
    Costs this Invoice............................................................        $4,211.31
    **Total Due this Invoice**..................................................        **$25,825.22**

**For Payor:** Stor Capital Consulting LLC (77694)

    Fees this Invoice.............................................................        $20,978.22
    Costs this Invoice............................................................        $4,087.44
    **Total Due this Invoice**..................................................        **$25,065.66**

**Please remit payment within thirty (30) days.**



250 West 55th Street
New York, NY  10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Attn: Robert Klugman                                      March 20, 2015
       75 Tresser Boulevard, #411
       rklugman@storcapital.com
       Stamford, Connecticut  06901

**RE:** Ex-Dividend Trades                          **Invoice#:** 794116
**Our File Number:**63393/0009                       **PAGE:**    25

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2014

|  |  | **Hours** |
|---|---|---|
| 10/17/2014 | Gregory, Amy | 1.00 |
|  | Scanned and up loaded New Entity documents to iManage and KS Share Filing System. |  |
| 10/20/2014 | Gregory, Amy | 2.50 |
|  | Up loaded  6 New Entity Forms to Old Park Lane for On-Boarding process. |  |
| 11/03/2014 | Wells, Peter B | 2.50 |
|  | Work on issues related to new plans. |  |
| 11/03/2014 | Gregory, Amy | 1.50 |
|  | Updated executed documents to iManage and to Old Park Lane On-boarding system. |  |
| 11/03/2014 | Veillette, Rebecca | 1.75 |
|  | Attention to administration matters. |  |
| 11/04/2014 | Wells, Peter B | 2.00 |
|  | Work on issues related to new plan and related trading matters. |  |
| 11/04/2014 | Gregory, Amy | 0.33 |
|  | Scanned and up loaded executed Notice of Classification forms to iManage. Sent Originals to Solo Capital Partners via Fed-Express. |  |
| 11/04/2014 | Veillette, Rebecca | 0.83 |
|  | Attention to administrative matters.  Interoffice conferences regarding same. |  |



KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                    March 20, 2015

RE: Ex-Dividend Trades                                    Invoice#: 794116
Our File Number: 63393/0009                                PAGE:    26

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/05/2014 | Ben-Jacob, Michael | Meeting with John re: PPLI structuring for future trades. | 2.67 |
| 11/05/2014 | Wells, Peter B | ██████████████████ | 3.00 |
| 11/05/2014 | Wells, Peter B | Work on issues related to new plans. | 1.50 |
| 11/05/2014 | Veillette, Rebecca | Attention to administration matters. | 2.25 |
| 11/06/2014 | Wells, Peter B | Attention to issues related to plan matters and trades. | 2.50 |
| 11/06/2014 | Veillette, Rebecca | Attention to administration matters. | 1.67 |
| 11/07/2014 | Wells, Peter B | Work on issues related to new plans. | 1.75 |
| 11/07/2014 | Veillette, Rebecca | Attention to administration matters. | 1.50 |
| 11/10/2014 | Wells, Peter B | Work on issues related to new plans. | 1.00 |
| 11/11/2014 | Wells, Peter B | Work on issues related to new plans and reclaim matters. | 1.25 |
| 11/11/2014 | Veillette, Rebecca | Attention to administration matters. | 0.50 |
| 11/12/2014 | Wells, Peter B | Work on issues related to reclaim matters. | 1.50 |
| 11/12/2014 | Veillette, Rebecca | Attention to administration matters. | 0.75 |
| 11/13/2014 | Wells, Peter B | Attention to reclaim matters. | 0.75 |
| 11/14/2014 | Wells, Peter B | | 1.00 |



TO:    Attn: Robert Klugman                                    March 20, 2015

RE: Ex-Dividend Trades                                    Invoice#: 794116
Our File Number: 63393/0009                              PAGE:    27

| | | |
|---|---|---|
| | Attention to issues related to reclaims and 6166 matters. | |
| 11/17/2014 | Wells, Peter B | 1.25 |
| | Work on issues related to reclaim matters and Form 6166. | |
| 11/17/2014 | Gregory, Amy | 2.00 |
| | Prepare files for Form 8802 filing with IRS for the year 2015. | |
| 11/17/2014 | Veillette, Rebecca | 1.67 |
| | Attention to administration matters regarding pension plans.  Conference with Peter Wells. | |
| 11/18/2014 | Wells, Peter B | 0.75 |
| | Attention to issues related to reclaims and Forms 6166. | |
| 11/18/2014 | Gregory, Amy | 2.00 |
| | Prepare files for Form 8802 filing with IRS for the year 2015. | |
| 11/18/2014 | Veillette, Rebecca | 1.67 |
| | Attention to administration matters, attention to preparation of Forms 8802 for 2015 tax year. | |
| 11/19/2014 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Form 6166 matters. | |
| 11/19/2014 | Gregory, Amy | 2.00 |
| | Prepare files for Form 8802 filing with IRS for the year 2015. | |
| 11/19/2014 | Veillette, Rebecca | 1.58 |
| | Attention to preparation of Forms 8802 for 2015 tax year.  Attention to administration matters regarding pension plans. | |
| 11/20/2014 | Wells, Peter B | 0.90 |
| | Attention to issues related to reclaims and Forms 6166. | |
| 11/20/2014 | Veillette, Rebecca | 0.42 |
| | Attention to administration matters regarding pension plans. | |
| 11/21/2014 | Wells, Peter B | 1.00 |
| | Attention to issues related to reclaims and Forms 6166. | |
| 11/21/2014 | Gregory, Amy | 2.00 |
| | Completed compiling documents for Form 8802 Filing. Awaits completion of electronically filed form 8802 to send to IRS. | |

CONFIDENTIAL



TO:    Attn: Robert Klugman                                        March 20, 2015

**RE:** Ex-Dividend Trades                                   **Invoice#:** 794116
**Our File Number:** 63393/0009                              **PAGE:**   28

---

| | | |
|---|---|---|
| 11/21/2014 | Veillette, Rebecca | 0.67 |
| | Attention to pension plan administration matters.  Conference with Peter Wells. | |
| 11/24/2014 | Wells, Peter B | 1.50 |
| | Work on issues related to Forms 6166s and reclaim matters. | |
| 11/24/2014 | Veillette, Rebecca | 1.25 |
| | Attention to documentation regarding filing of Forms 8802 for 2015. Conferences with Peter regarding outstanding issues and additional filings of Forms 8802 for 2014. | |
| 11/25/2014 | Wells, Peter B | 1.50 |
| | Attention to issues related to reclaim matters and Form 6166 issues. | |
| 11/25/2014 | Veillette, Rebecca | 0.58 |
| | Attention to administration matters. | |
| 11/26/2014 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters. Call with OPL re on-boarding matters. | |
| 11/26/2014 | Veillette, Rebecca | 0.50 |
| | Attention to documentation regarding pension plans. | |
| 12/01/2014 | Wells, Peter B | 1.25 |
| | Attention to issues related to new plans. Attention to reclaim matters. | |
| 12/01/2014 | Gregory, Amy | 2.00 |
| | ███████████ Begin Processing Form 8802 Package for IRS. Mailed via Fed-ex. | |
| 12/01/2014 | Veillette, Rebecca | 1.08 |
| | Attention to administration and tax matters. | |
| 12/02/2014 | Ben-Jacob, Michael | 1.00 |
| | Telephone call with Danish securities counsel and email to group with summary. | |
| 12/02/2014 | Wells, Peter B | 1.50 |
| | Attention to issues related to Denmark. Work on issues related to new accounts. | |
| 12/02/2014 | Gregory, Amy | 2.00 |

# KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                          March 20, 2015

RE: Ex-Dividend Trades                                         **Invoice#:** 794116
**Our File Number:** 63393/0009                                **PAGE:**   29

===============================================================================

          █████████████ Begin Processing Form 8802 Package for IRS.
          Mailed via Fed-ex.

| Date | Timekeeper / Description | Hours |
|------|--------------------------|-------|
| 12/03/2014 | Ben-Jacob, Michael | 0.50 |
| | Telephone call with John, Rich and Rob re Danish law issues. | |
| 12/03/2014 | Wells, Peter B | 1.00 |
| | Work on issues related to reclaims and new plans. | |
| 12/03/2014 | Gregory, Amy | 2.00 |
| | Attention Estate Planning: Begin Processing Form 8802 Package for IRS. Mailed via Fed-ex. | |
| 12/03/2014 | Veillette, Rebecca | 0.83 |
| | Attention to administration matters. | |
| 12/04/2014 | Wechter, Kathleen A | 0.17 |
| | Conf P Wells re plan issues. | |
| 12/04/2014 | Wells, Peter B | 1.45 |
| | Work on issues related to plans. ███████████████ | |
| 12/04/2014 | Gregory, Amy | 2.00 |
| | Attention Estate Planning: Begin Processing Form 8802 Package for IRS. Mailed via Fed-ex. | |
| 12/05/2014 | Wells, Peter B | 1.50 |
| | ████████████████████ Attention to issues related new plans. | |
| 12/05/2014 | Gregory, Amy | 2.00 |
| | Attention Estate Planning: Begin Processing Form 8802 Package for IRS. Mailed via Fed-ex. | |
| 12/06/2014 | Ben-Jacob, Michael | 0.58 |
| | Email to Danish counsel re follow up questions. | |
| 12/08/2014 | Veillette, Rebecca | 0.67 |
| | Attention to administration matters. | |
| 12/09/2014 | Wechter, Kathleen A | 1.25 |
| | Conf M Ben Jacob and conf with Mr. Van Merkensteijn; ████████ ████████████████████████████ | |

**CONFIDENTIAL**                                                    **WH_MDL_00355493**


KAYE|SCHOLER LLP

TO:    Attn: Robert Klugman                                    March 20, 2015

**RE:** Ex-Dividend Trades                                     **Invoice#:** 794116
**Our File Number:** 63393/0009                                **PAGE:**    30

---

| | | |
|---|---|---|
| 12/10/2014 | Ben-Jacob, Michael | 0.17 |
| | Emails with Danish counsel. | |
| 12/10/2014 | Wechter, Kathleen A | 0.17 |
| | ████████████████████████████████ | |
| 12/10/2014 | Wells, Peter B | 1.25 |
| | Attention to issues related to new plans and reclaim matters. | |
| 12/10/2014 | Veillette, Rebecca | 1.67 |
| | Attention to administrative matters. | |
| 12/11/2014 | Wells, Peter B | 0.75 |
| | Attention to issues related to new plans and reclaim matters. | |
| 12/12/2014 | Ben-Jacob, Michael | 2.00 |
| | Call with Danish Counsel and related email to group. | |
| 12/12/2014 | Wells, Peter B | 1.25 |
| | Attention to issues related to new plans and reclaim matters. | |
| 12/12/2014 | Gregory, Amy | 1.50 |
| | Attention to estate planning: draft correspondence transmittal letters to IRS for Roth 401k Plans Form 8802 Submissals. Organize Package to send to via Fed-ex. | |
| 12/15/2014 | Wells, Peter B | 2.20 |
| | Attention to reclaim matters. Work on issues related to Forms 6166. | |
| 12/15/2014 | Gregory, Amy | 2.00 |
| | ███████████████████draft correspondence transmittal letters to IRS for Roth 401k Plans Form 8802 Submissals. Organize Package to send to via Fed-ex. | |
| 12/15/2014 | Veillette, Rebecca | 2.25 |
| | Attention to administration matters. | |
| 12/16/2014 | Wells, Peter B | 1.50 |
| | Attention to plan matters and Forms 6166. | |
| 12/16/2014 | Gregory, Amy | 1.50 |

**CONFIDENTIAL**                                          **WH_MDL_00355494**



RE: Ex-Dividend Trades                                    **Invoice#:** 794116
**Our File Number:** 63393/0009                           **PAGE:** 31

---

████████████████ draft correspondence transmittal letters to
IRS for Roth 401k Plans Form 8802 Submissals. Organize Package to
send to via Fed-ex.

| 12/16/2014 | Veillette, Rebecca | 1.75 |

Attention to administration matters.

| 12/17/2014 | Abramowitz, L. | 0.33 |

█████████████████████████ telephone conference
Wechter and London.

| 12/17/2014 | London, Jeffrey L | 0.25 |

███████████████████████████████

| 12/17/2014 | Unger, S | 0.50 |

████████████████████████████

| 12/17/2014 | Wechter, Kathleen A | 1.58 |

Review email and confs M Ben-Jacob and conf S Unger and J London re
same.

| 12/17/2014 | Wells, Peter B | 1.50 |

Attention to issues related to plans and reclaim matters.

| 12/17/2014 | Gregory, Amy | 2.00 |

███████████████ draft correspondence transmittal letters to
IRS for Roth 401k Plans Form 8802 Submissals. Organize Package to
send to via Fed-ex.

| 12/17/2014 | Veillette, Rebecca | 1.67 |

Attention to administration matters.

| 12/18/2014 | London, Jeffrey L | 0.50 |

███████████████████████████████

| 12/18/2014 | Wechter, Kathleen A | 1.08 |

Confs ML Zwick and B Witkowski and emails and messages from M Ben-
Jacob; review materials and discuss same.

**CONFIDENTIAL**                                    **WH_MDL_00355495**



TO:   Attn: Robert Klugman                                        March 20, 2015

RE: Ex-Dividend Trades                                       Invoice#: 794116
Our File Number: 63393/0009                                  PAGE:   32

| | | |
|---|---|---|
| 12/18/2014 | Wells, Peter B | 1.75 |
| | Attention to plan matters and reclaims. | |
| 12/18/2014 | Zwick, Mary L | 2.50 |
| 12/18/2014 | Witkowski, Brian | 2.75 |
| 12/18/2014 | Veillette, Rebecca | 1.33 |
| | Attention to administration matters. | |
| 12/19/2014 | Wechter, Kathleen A | 0.25 |
| 12/19/2014 | Wells, Peter B | 1.25 |
| | Work on issues related plan matters and reclaims. | |
| 12/19/2014 | Gregory, Amy | 2.00 |
| | Prepare Documents and Forms to send to IRS for Form 8802 filing for previous year 2014. | |
| 12/22/2014 | Wells, Peter B | 1.00 |
| | Attention to issues related to new plans and reclaim matters. | |
| 12/23/2014 | Wells, Peter B | 1.50 |
| | Attention to issues related to reclaim matters and new plans. | |
| 12/24/2014 | Wells, Peter B | 0.80 |
| | Attention to new plan issues. | |
| 12/29/2014 | Wells, Peter B | 1.00 |
| | Work on reclaim matters. | |
| 12/31/2014 | Wells, Peter B | 1.00 |
| | Attention to issues related to new reclaim accounts. | |
| 12/31/2014 | Veillette, Rebecca | 0.42 |
| | Attention to administration matters. | |

Total Hours.................  130.94

CONFIDENTIAL                                       WH_MDL_00355496

# KAYE|SCHOLER LLP

TO:     Attn: Robert Klugman                                          March 20, 2015

RE: Ex-Dividend Trades                                  **Invoice#:** 794116
**Our File Number:** 63393/0009                          **PAGE:**   33

Fees through 12/31/2014....................................     $63,570.35

\*----------------------------------TIME AND FEE SUMMARY----------------------------------\*

|                       | Rate     | Hours  | Fees      |
|-----------------------|----------|--------|-----------|
| Abramowitz, L.        | $945.00  | 0.33   | $311.85   |
| Ben-Jacob, Michael    | 785.00   | 6.92   | 5,432.20  |
| London, Jeffrey L     | 810.00   | 0.75   | 607.50    |
| Unger, S              | 930.00   | 0.50   | 465.00    |
| Wechter, Kathleen A   | 795.00   | 4.50   | 3,577.50  |
| Wells, Peter B        | 695.00   | 51.10  | 35,514.50 |
| Zwick, Mary L         | 675.00   | 2.50   | 1,687.50  |
| Witkowski, Brian      | 635.00   | 2.75   | 1,746.25  |
| Gregory, Amy          | 155.00   | 32.33  | 5,011.15  |
| Veillette, Rebecca    | 315.00   | 29.26  | 9,216.90  |
| Fees through 12/31/2014............... |          | 130.94 | $63,570.35 |

\*----------------------COSTS ADVANCED THROUGH 12/31/2014----------------------\*

| | |
|---|---|
| Corp. Filings & Searches | $5,512.11 |
| Messengers/Courier | 3,504.08 |
| Filing Fees/Court Fees | 510.00 |
| Consultants/Experts | 2,860.00 |
| Total Costs through 12/31/2014......................... | $12,386.19 |

**For Payor:** Markowitz, Richard (40559)

| | |
|---|---|
| Fees this Invoice............................................................. | $20,978.22 |
| Costs this Invoice........................................................... | $4,087.44 |

**CONFIDENTIAL**                                       **WH_MDL_00355497**

**KAYE | SCHOLER** LLP

| | |
|---|---|
| TO:    Attn: Robert Klugman | March 20, 2015 |

| | |
|---|---|
| **RE:** Ex-Dividend Trades | **Invoice#:** 794116 |
| **Our File Number:** 63393/0009 | **PAGE:**   34 |

---

Total Due this Invoice...........................................................................    **$25,065.66**

**For Payor:** van Merkensteijn, John H., III (63393)

Fees this Invoice...........................................................................    $21,613.91

Costs this Invoice...........................................................................    $4,211.31

**Total Due this Invoice**...........................................................................    **$25,825.22**

**For Payor:** Stor Capital Consulting LLC (77694)

Fees this Invoice...........................................................................    $20,978.22

Costs this Invoice...........................................................................    $4,087.44

**Total Due this Invoice**...........................................................................    **$25,065.66**

**Please remit payment within thirty (30) days.**



**KAYE | SCHOLER** LLP

250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Attn: Richard Markowitz                                      March 20, 2015
       60 Riverside Boulevard
       Apt. 2101
        rmarkowitz@agremgt.com
       New York, New York 10069

RE: Ex-Dividend Trades                                   **Invoice#:** 794118
**Our File Number:** 63393/0009                              **PAGE:**    1

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/2015

|            |                                                                                           | **Hours** |
|------------|-------------------------------------------------------------------------------------------|-----------|
| 01/05/2015 | Wells, Peter B                                                                            | 1.25      |
|            | Work on various matters related to new plans and reclaim issues.                          |           |
| 01/06/2015 | Ben-Jacob, Michael                                                                        | 1.25      |
|            | All with Group re: Dividend trade isues.                                                  |           |
| 01/06/2015 | Wells, Peter B                                                                            | 2.75      |
|            | Attention to issues related to plan matters. Call with clients re the same. Follow-up on various matters re the same. | |
| 01/06/2015 | Veillette, Rebecca                                                                        | 1.45      |
|            | Attention to administration matters.                                                      |           |
| 01/07/2015 | Wells, Peter B                                                                            | 1.75      |
|            | Attention to reclaim matters and issues related to new plans.                             |           |
| 01/08/2015 | Wells, Peter B                                                                            | 1.50      |
|            | Attention to issues related to plans and reclaim matters.                                 |           |
| 01/09/2015 | Wells, Peter B                                                                            | 1.00      |
|            | Attention to various issues related to reclaims.                                          |           |
| 01/12/2015 | Wells, Peter B                                                                            | 2.15      |
|            | Attention to various plan matters. Call re the same.                                      |           |
| 01/12/2015 | Veillette, Rebecca                                                                        | 1.30      |
|            | Attention to administration matters.  Interoffice emails regarding same.                  |           |
| 01/13/2015 | Wells, Peter B                                                                            | 1.25      |
|            | Attention to issues related to plans and custodians.                                      |           |
| 01/13/2015 | Veillette, Rebecca                                                                        | 0.45      |
|            | Attention to administration matters.                                                      |           |
| 01/14/2015 | Wells, Peter B                                                                            | 0.75      |
|            | Work on issues related to trading and custodian matters.                                  |           |
| 01/14/2015 | Veillette, Rebecca                                                                        | 0.50      |
|            | Attention to administration matters.  Interoffice emails and conferences regarding on going pension plan matters. | |

# KAYE | SCHOLER LLP

TO:    Attn: Richard Markowitz                                      March 20, 2015

**RE:** Ex-Dividend Trades                                 **Invoice#:** 794118
**Our File Number:** 63393/0009                                 **PAGE:**   2

| Date | Name | Hours |
|---|---|---|
| 01/15/2015 | Wells, Peter B<br>Attention to issues related to plans and new custodians. | 1.50 |
| 01/15/2015 | Veillette, Rebecca<br>Attention to administration matters. | 2.15 |
| 01/16/2015 | Wells, Peter B<br>Work on new custodians and related matters. | 1.25 |
| 01/21/2015 | Wechter, Kathleen A<br>Conf with M Ben-Jacob and review as per discussion; conf with Mr. Van Merklesteijn . | 0.75 |
| 01/21/2015 | Wells, Peter B<br>Attention to reclaim matters and new custodians. | 1.40 |
| 01/22/2015 | Wells, Peter B<br>Work on issues related to reclaims and new custodians. | 1.25 |
| 01/23/2015 | Wells, Peter B<br>Attention to reclaim mattes and Form 6166 issues. | 1.00 |
| 01/23/2015 | Veillette, Rebecca<br>Attention to administration matters. | 0.30 |
| 01/26/2015 | Wells, Peter B<br>Attention to reclaim matters. | 0.80 |
| 01/27/2015 | Wells, Peter B<br>Attention to various matters re reclaims and related trading matters. | 0.75 |
| 01/28/2015 | Wells, Peter B<br>Attention to various issues related trading matters. | 0.75 |
| 01/30/2015 | Wells, Peter B<br>Attention to matters related to new broker and related reclaim matters. | 1.50 |

Total Hours................    30.75

Fees through 01/31/2015....................................    $19,785.25

# KAYE | SCHOLER LLP

| | |
|---|---|
| TO:    Attn: Richard Markowitz | March 20, 2015 |

| | |
|---|---|
| **RE:** Ex-Dividend Trades | **Invoice#:** 794118 |
| **Our File Number:** 63393/0009 | **PAGE:**   3 |

```
*--------------------------------TIME AND FEE SUMMARY--------------------------------*
```

|  | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 1.25 | $1,012.50 |
| Wechter, Kathleen A | 820.00 | 0.75 | 615.00 |
| Wells, Peter B | 715.00 | 22.60 | 16,159.00 |
| Veillette, Rebecca | 325.00 | 6.15 | 1,998.75 |
| Fees through 01/31/2015............... | | 30.75 | $19,785.25 |

```
*----------------------COSTS ADVANCED THROUGH 01/31/2015----------------------*
```

| | |
|---|---|
| Messengers/Courier | $85.80 |
| Total Costs through 01/31/2015......................... | $85.80 |

**CONFIDENTIAL**

**WH_MDL_00355501**

**KAYE | SCHOLER** LLP

TO:   Attn: Richard Markowitz                                 March 20, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 794118
**Our File Number:** 63393/0009                               **PAGE:**   4

---

**For Payor:** Markowitz, Richard (40559)
\*---------------------------------OUTSTANDING BALANCE---------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due......................................................... | | $0.00 |
| | | |
| Fees this Invoice......................................................... | | $6,529.13 |
| Costs this Invoice........................................................ | | $28.31 |
| **Total Due this Invoice................................................** | | **$6,557.44** |

**For Payor:** van Merkensteijn, John H., III (63393)

| | | |
|----------|------|--------|
| Fees this Invoice......................................................... | | $6,726.99 |
| Costs this Invoice........................................................ | | $29.18 |
| **Total Due this Invoice................................................** | | **$6,756.17** |

**For Payor:** Stor Capital Consulting LLC (77694)

| | | |
|----------|------|--------|
| Fees this Invoice......................................................... | | $6,529.13 |
| Costs this Invoice........................................................ | | $28.31 |
| **Total Due this Invoice................................................** | | **$6,557.44** |

**Please remit payment within thirty (30) days.**

CONFIDENTIAL                                                    **WH_MDL_00355502**



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:  John H. van Merkensteijn, III                                    March 20, 2015
     60 Riverside Blvd.
     Apt. 2101
     New York, New York 10069
     jhvm@argremgt.com; pa.steph.nyc@gmail.com

RE: Ex-Dividend Trades                                    **Invoice#:** 794118
**Our File Number:** 63393/0009                                    **PAGE:**   6

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/2015

| | | Hours |
|---|---|---|
| 01/05/2015 | Wells, Peter B | 1.25 |
| | Work on various matters related to new plans and reclaim issues. | |
| 01/06/2015 | Ben-Jacob, Michael | 1.25 |
| | All with Group re: Dividend trade isues. | |
| 01/06/2015 | Wells, Peter B | 2.75 |
| | Attention to issues related to plan matters. Call with clients re the same. Follow-up on various matters re the same. | |
| 01/06/2015 | Veillette, Rebecca | 1.45 |
| | Attention to administration matters. | |
| 01/07/2015 | Wells, Peter B | 1.75 |
| | Attention to reclaim matters and issues related to new plans. | |
| 01/08/2015 | Wells, Peter B | 1.50 |
| | Attention to issues related to plans and reclaim matters. | |
| 01/09/2015 | Wells, Peter B | 1.00 |
| | Attention to various issues related to reclaims. | |
| 01/12/2015 | Wells, Peter B | 2.15 |
| | Attention to various plan matters. Call re the same. | |
| 01/12/2015 | Veillette, Rebecca | 1.30 |
| | Attention to administration matters.  Interoffice emails regarding same. | |
| 01/13/2015 | Wells, Peter B | 1.25 |
| | Attention to issues related to plans and custodians. | |
| 01/13/2015 | Veillette, Rebecca | 0.45 |
| | Attention to administration matters. | |
| 01/14/2015 | Wells, Peter B | 0.75 |
| | Work on issues related to trading and custodian matters. | |
| 01/14/2015 | Veillette, Rebecca | 0.50 |
| | Attention to administration matters.  Interoffice emails and conferences regarding on going pension plan matters. | |

CONFIDENTIAL                                    WH_MDL_00355503

# KAYE | SCHOLER LLP

TO:     John H. van Merkensteijn, III                               March 20, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 794118
**Our File Number:** 63393/0009                               **PAGE:**   7

===============================================================================

| | | |
|---|---|---|
| 01/15/2015 | Wells, Peter B | 1.50 |
| | Attention to issues related to plans and new custodians. | |
| 01/15/2015 | Veillette, Rebecca | 2.15 |
| | Attention to administration matters. | |
| 01/16/2015 | Wells, Peter B | 1.25 |
| | Work on new custodians and related matters. | |
| 01/21/2015 | Wechter, Kathleen A | 0.75 |
| | Conf with M Ben-Jacob and review as per discussion; conf with Mr. Van Merklesteijn . | |
| 01/21/2015 | Wells, Peter B | 1.40 |
| | Attention to reclaim matters and new custodians. | |
| 01/22/2015 | Wells, Peter B | 1.25 |
| | Work on issues related to reclaims and new custodians. | |
| 01/23/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim mattes and Form 6166 issues. | |
| 01/23/2015 | Veillette, Rebecca | 0.30 |
| | Attention to administration matters. | |
| 01/26/2015 | Wells, Peter B | 0.80 |
| | Attention to reclaim matters. | |
| 01/27/2015 | Wells, Peter B | 0.75 |
| | Attention to various matters re reclaims and related trading matters. | |
| 01/28/2015 | Wells, Peter B | 0.75 |
| | Attention to various issues related trading matters. | |
| 01/30/2015 | Wells, Peter B | 1.50 |
| | Attention to matters related to new broker and related reclaim matters. | |

Total Hours................. 30.75

Fees through 01/31/2015..................................... $19,785.25

**CONFIDENTIAL**                                                          **WH_MDL_00355504**

# KAYE | SCHOLER LLP

TO:   John H. van Merkensteijn, III                                    March 20, 2015

**RE:** Ex-Dividend Trades                                              **Invoice#:** 794118
**Our File Number:** 63393/0009                                        **PAGE:**    8

═══════════════════════════════════════════════════════════════════════

\*-------------------------------TIME AND FEE SUMMARY-------------------------------\*

|                        | Rate      | Hours  | Fees        |
|------------------------|-----------|--------|-------------|
| Ben-Jacob, Michael     | $810.00   | 1.25   | $1,012.50   |
| Wechter, Kathleen A    | 820.00    | 0.75   | 615.00      |
| Wells, Peter B         | 715.00    | 22.60  | 16,159.00   |
| Veillette, Rebecca     | 325.00    | 6.15   | 1,998.75    |
| Fees through 01/31/2015............... |  | 30.75  | $19,785.25  |

\*----------------------COSTS ADVANCED THROUGH 01/31/2015----------------------\*

| Messengers/Courier |  | $85.80 |
|--------------------|--|--------|
| Total Costs through 01/31/2015......................... |  | $85.80 |

# KAYE|SCHOLER LLP

TO:    John H. van Merkensteijn, III                                    March 20, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 794118
**Our File Number:** 63393/0009                                  **PAGE:**   9

**For Payor:** Markowitz, Richard (40559)
   *-------------------------------OUTSTANDING BALANCE-------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due............................................................................ | | $0.00 |
| | | |
| Fees this Invoice............................................................................ | | $6,529.13 |
| Costs this Invoice........................................................................... | | $28.31 |
| **Total Due this Invoice.................................................................** | | **$6,557.44** |

**For Payor:** van Merkensteijn, John H., III (63393)

| | Amount |
|---|---|
| Fees this Invoice............................................................................ | $6,726.99 |
| Costs this Invoice........................................................................... | $29.18 |
| **Total Due this Invoice.................................................................** | **$6,756.17** |

**For Payor:** Stor Capital Consulting LLC (77694)

| | Amount |
|---|---|
| Fees this Invoice............................................................................ | $6,529.13 |
| Costs this Invoice........................................................................... | $28.31 |
| **Total Due this Invoice.................................................................** | **$6,557.44** |

**Please remit payment within thirty (30) days.**

CONFIDENTIAL                                                            **WH_MDL_00355506**



**KAYE | SCHOLER** LLP

250 West 55th Street
New York, NY  10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:   Attn: Robert Klugman                                          March 20, 2015
      75 Tresser Boulevard, #411
      rklugman@storcapital.com
      Stamford, Connecticut  06901

RE: Ex-Dividend Trades                                 **Invoice#:** 794118
**Our File Number:**63393/0009                              **PAGE:**   11

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/2015

|            |                                                                                                | **Hours** |
|------------|------------------------------------------------------------------------------------------------|-----------|
| 01/05/2015 | Wells, Peter B                                                                                  | 1.25      |
|            | Work on various matters related to new plans and reclaim issues.                               |           |
| 01/06/2015 | Ben-Jacob, Michael                                                                             | 1.25      |
|            | All with Group re: Dividend trade isues.                                                       |           |
| 01/06/2015 | Wells, Peter B                                                                                  | 2.75      |
|            | Attention to issues related to plan matters. Call with clients re the same. Follow-up on various matters re the same. |           |
| 01/06/2015 | Veillette, Rebecca                                                                             | 1.45      |
|            | Attention to administration matters.                                                           |           |
| 01/07/2015 | Wells, Peter B                                                                                  | 1.75      |
|            | Attention to reclaim matters and issues related to new plans.                                  |           |
| 01/08/2015 | Wells, Peter B                                                                                  | 1.50      |
|            | Attention to issues related to plans and reclaim matters.                                      |           |
| 01/09/2015 | Wells, Peter B                                                                                  | 1.00      |
|            | Attention to various issues related to reclaims.                                               |           |
| 01/12/2015 | Wells, Peter B                                                                                  | 2.15      |
|            | Attention to various plan matters. Call re the same.                                           |           |
| 01/12/2015 | Veillette, Rebecca                                                                             | 1.30      |
|            | Attention to administration matters.  Interoffice emails regarding same.                       |           |
| 01/13/2015 | Wells, Peter B                                                                                  | 1.25      |
|            | Attention to issues related to plans and custodians.                                           |           |
| 01/13/2015 | Veillette, Rebecca                                                                             | 0.45      |
|            | Attention to administration matters.                                                           |           |
| 01/14/2015 | Wells, Peter B                                                                                  | 0.75      |
|            | Work on issues related to trading and custodian matters.                                       |           |
| 01/14/2015 | Veillette, Rebecca                                                                             | 0.50      |
|            | Attention to administration matters.  Interoffice emails and conferences regarding on going pension plan matters. |           |

CONFIDENTIAL                                              **WH_MDL_00355507**

**KAYE│SCHOLER** LLP

| | | |
|---|---|---|
| TO:    Attn: Robert Klugman | | March 20, 2015 |

**RE:** Ex-Dividend Trades                                  **Invoice#:** 794118
**Our File Number:** 63393/0009                          **PAGE:**   12

===============================================================

| | | |
|---|---|---|
| 01/15/2015 | Wells, Peter B | 1.50 |
| | Attention to issues related to plans and new custodians. | |
| 01/15/2015 | Veillette, Rebecca | 2.15 |
| | Attention to administration matters. | |
| 01/16/2015 | Wells, Peter B | 1.25 |
| | Work on new custodians and related matters. | |
| 01/21/2015 | Wechter, Kathleen A | 0.75 |
| | Conf with M Ben-Jacob and review as per discussion; conf with Mr. Van Merklesteijn . | |
| 01/21/2015 | Wells, Peter B | 1.40 |
| | Attention to reclaim matters and new custodians. | |
| 01/22/2015 | Wells, Peter B | 1.25 |
| | Work on issues related to reclaims and new custodians. | |
| 01/23/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim mattes and Form 6166 issues. | |
| 01/23/2015 | Veillette, Rebecca | 0.30 |
| | Attention to administration matters. | |
| 01/26/2015 | Wells, Peter B | 0.80 |
| | Attention to reclaim matters. | |
| 01/27/2015 | Wells, Peter B | 0.75 |
| | Attention to various matters re reclaims and related trading matters. | |
| 01/28/2015 | Wells, Peter B | 0.75 |
| | Attention to various issues related trading matters. | |
| 01/30/2015 | Wells, Peter B | 1.50 |
| | Attention to matters related to new broker and related reclaim matters. | |

Total Hours................. 30.75

Fees through 01/31/2015.................................... $19,785.25

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                                March 20, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 794118
**Our File Number:** 63393/0009                                **PAGE:**    13

\*--------------------------------TIME AND FEE SUMMARY--------------------------------\*

|                          | Rate      | Hours | Fees        |
|--------------------------|-----------|-------|-------------|
| Ben-Jacob, Michael       | $810.00   | 1.25  | $1,012.50   |
| Wechter, Kathleen A      | 820.00    | 0.75  | 615.00      |
| Wells, Peter B           | 715.00    | 22.60 | 16,159.00   |
| Veillette, Rebecca       | 325.00    | 6.15  | 1,998.75    |
| Fees through 01/31/2015............... | | 30.75 | $19,785.25 |

\*-----------------------COSTS ADVANCED THROUGH 01/31/2015-----------------------\*

| | |
|---|---|
| Messengers/Courier | $85.80 |
| Total Costs through 01/31/2015......................... | $85.80 |

**CONFIDENTIAL**                                                                **WH_MDL_00355509**

# KAYE│SCHOLER LLP

TO:    Attn: Robert Klugman                                          March 20, 2015

**RE:** Ex-Dividend Trades                                      **Invoice#:** 794118
**Our File Number:** 63393/0009                              **PAGE:**    14

===============================================================================

**For Payor:** Markowitz, Richard (40559)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due............................................................................ | | $0.00 |

| | | |
|---|---|---|
| Fees this Invoice......................................................................... | | $6,529.13 |
| Costs this Invoice........................................................................ | | $28.31 |
| **Total Due this Invoice**........................................................... | | **$6,557.44** |

**For Payor:** van Merkensteijn, John H., III (63393)

| | | |
|---|---|---|
| Fees this Invoice......................................................................... | | $6,726.99 |
| Costs this Invoice........................................................................ | | $29.18 |
| **Total Due this Invoice**........................................................... | | **$6,756.17** |

**For Payor:** Stor Capital Consulting LLC (77694)

| | | |
|---|---|---|
| Fees this Invoice......................................................................... | | $6,529.13 |
| Costs this Invoice........................................................................ | | $28.31 |
| **Total Due this Invoice**........................................................... | | **$6,557.44** |

**Please remit payment within thirty (30) days.**

CONFIDENTIAL                                                    WH_MDL_00355510



250 West 55th Street
New York, NY  10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:  Attn: Richard Markowitz                                    April 14, 2015
     60 Riverside Boulevard
     Apt. 2101
     rmarkowitz@argremgt.com
     New York, New York  10069

RE: Ex-Dividend Trades                          **Invoice#:** 794632
**Our File Number:**63393/0009                          **PAGE:**   1

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/2015

| | | Hours |
|---|---|---|
| 02/02/2015 | Gregory, Amy | 7.00 |
| | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each Roth 401k plan. | |
| 02/02/2015 | Veillette, Rebecca | 1.05 |
| | Attention to administration matters.  Interoffice emails regarding same. Form new Delaware LLC. | |
| 02/03/2015 | Wells, Peter B | 1.20 |
| | Attention to matters related to brokerage arrangements. | |
| 02/03/2015 | Gregory, Amy | 2.00 |
| | Department related billable work , complete electronic on-boarding applications for trading partnerships for each Roth 401K Plan. | |
| 02/04/2015 | Wells, Peter B | 0.75 |
| | Attention to matters with new brokers. | |
| 02/04/2015 | Gregory, Amy | 7.00 |
| | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each roth 401k plan. | |
| 02/04/2015 | Veillette, Rebecca | 2.30 |
| | Attention to administration matters and documents regarding pension plans. | |
| 02/05/2015 | Wells, Peter B | 1.10 |
| | Attention to broker matters and issues related to reclaims. | |
| 02/05/2015 | Gregory, Amy | 7.00 |
| | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each Roth 401k plan. | |
| 02/05/2015 | Veillette, Rebecca | 1.20 |
| | Attention to administration matters regarding pension plans. | |

CONFIDENTIAL                                    WH_MDL_00355511

# KAYE|SCHOLER LLP

TO:    Attn: Richard Markowitz                                    April 14, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 794632
**Our File Number:** 63393/0009                                    **PAGE:**   2

---

| | | |
|---|---|---|
| 02/06/2015 | Wells, Peter B | 2.00 |
| | Attention to issues related to plans and new brokers. | |
| 02/06/2015 | Gregory, Amy | 7.00 |
| | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each Roth 401k plan. | |
| 02/09/2015 | Wells, Peter B | 1.50 |
| | Attention to issues related to new brokers and lending agreements. | |
| 02/09/2015 | Gregory, Amy | 7.00 |
| | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each Roth 401k plan. | |
| 02/10/2015 | Wells, Peter B | 1.20 |
| | Attention to issues related to brokers and securities lending agreements. | |
| 02/10/2015 | Gregory, Amy | 5.00 |
| | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each Roth 401k plan. | |
| 02/11/2015 | Wells, Peter B | 1.00 |
| | Attention to various plan matters. | |
| 02/11/2015 | Gregory, Amy | 7.00 |
| | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each Roth 401k plan. | |
| 02/12/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Form 6166 issues. Calls with the IRS re the same. | |
| 02/12/2015 | Gregory, Amy | 7.00 |
| | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each Roth 401k plan. | |
| 02/13/2015 | Wells, Peter B | 1.50 |
| | Work on issues related to reclaim matters. | |
| 02/13/2015 | Gregory, Amy | 7.00 |
| | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each Roth 401k plan. | |

**CONFIDENTIAL**                                    **WH_MDL_00355512**

# KAYE | SCHOLER LLP

TO:    Attn: Richard Markowitz                                    April 14, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 794632
**Our File Number:** 63393/0009                                    **PAGE:**   3

| | | |
|---|---|---|
| 02/17/2015 | Gregory, Amy | 7.00 |
| | Attention Administration: Performed maintenance on the Roth Plan files. Up loaded new partnership agreements electronically and preparing hard copies for record storage. | |
| 02/17/2015 | Veillette, Rebecca | 1.05 |
| | Attention to administration matters regarding pension plans. | |
| 02/18/2015 | Gregory, Amy | 7.00 |
| | Attention Administration: Performed maintenance on the Roth Plan files. Up loaded new partnership agreements electronically and preparing hard copies for record storage. | |
| 02/18/2015 | Veillette, Rebecca | 2.45 |
| | Attention to administration matters regarding pension plans. | |
| 02/19/2015 | Ben-Jacob, Michael | 0.67 |
| | Attention to documents needed for new plans. | |
| 02/19/2015 | Wells, Peter B | 1.00 |
| | Attention to various trading matters. | |
| 02/19/2015 | Golub, Elizabeth | 1.50 |
| | Attention to administrative matters. | |
| 02/19/2015 | Gregory, Amy | 7.00 |
| | Attention Administration: Performed maintenance on the Roth Plan files. Up loaded new partnership agreements electronically and preparing hard copies for record storage. | |
| 02/19/2015 | Veillette, Rebecca | 1.20 |
| | Attention to administration matters. | |
| 02/20/2015 | Wells, Peter B | 6.00 |
| | Attention to various issues related to trading matters. Emails and correspondence re the same. | |
| 02/20/2015 | Hans, Brian D | 0.75 |
| | Coordinate signing of documents for P Wells. | |
| 02/20/2015 | Gregory, Amy | 7.00 |
| | Attention Administration: Performed maintenance on the Roth Plan files. Up loaded new partnership agreements electronically and preparing hard copies for record storage. | |
| 02/20/2015 | Veillette, Rebecca | 2.15 |
| | Attention to administration matters. | |

**CONFIDENTIAL**                                    **WH_MDL_00355513**

# KAYE | SCHOLER LLP

TO:    Attn: Richard Markowitz                                        April 14, 2015

**RE:** Ex-Dividend Trades                                      **Invoice#:** 794632
**Our File Number:** 63393/0009                                      **PAGE:**    4

---

| | | |
|---|---|---|
| 02/21/2015 | Wells, Peter B | 2.00 |
| | Attention to various issues related to trading matters. | |
| 02/23/2015 | Wells, Peter B | 1.00 |
| | Attention to trading matters. Call with Solo re the same. | |
| 02/23/2015 | Gregory, Amy | 7.00 |
| | Attention Administration: upload electronic copies of partnership agreements with Trance Services, Treehurst and Principle Markets to client file on iManage. Insert original signature pages with the original documents and prepped for storage in records. | |
| 02/23/2015 | Veillette, Rebecca | 1.05 |
| | Attention to administration matters. | |
| 02/24/2015 | Wells, Peter B | 0.75 |
| | Work on trading matters and reclaim issues. | |
| 02/24/2015 | Gregory, Amy | 7.00 |
| | Attention Administration: upload electronic copies of partnership agreements with Trance Services, Treehurst and Principle Markets to client file on iManage. Insert original signature pages with the original documents and prepped for storage in records. | |
| 02/24/2015 | Veillette, Rebecca | 1.20 |
| | Attention to administration matters. | |
| 02/25/2015 | Wells, Peter B | 3.50 |
| | Work on trading matters and issues related to reclaim issues. | |
| 02/25/2015 | Gregory, Amy | 3.00 |
| | Attention Administration: performed maintenance on client files in iManage, making sure all documents are executed and up loaded, in preparation for new partnership agreements. | |
| 02/25/2015 | Veillette, Rebecca | 1.45 |
| | Attention to administrative matters. | |

                                                    WH_MDL_00355514

# KAYE | SCHOLER LLP

TO:    Attn: Richard Markowitz                                         April 14, 2015

  **RE:** Ex-Dividend Trades                                      **Invoice#:** 794632
  **Our File Number:** 63393/0009                                 **PAGE:**   5

| Date | Name | Hours |
|------|------|-------|
| 02/26/2015 | Wells, Peter B | 2.50 |
| | Attention to issues related to broker on-boarding and reclaim matters. | |
| 02/26/2015 | Allen, Kelsey | 4.75 |
| | Filled out and completed Sapien Customer Information and Tax forms. | |
| 02/26/2015 | Ford, Catherine | 4.75 |
| | Completing documents for Sapien - Customer information and disclosure forms - Non-Retail clients. | |
| 02/26/2015 | Gregory, Amy | 7.00 |
| | Attention to administration: Complete new on-boarding questionnaires and partnership agreements for 140 Roth 401(K) plans. | |
| 02/26/2015 | Veillette, Rebecca | 2.15 |
| | Attention to administration matters. | |
| 02/27/2015 | Wells, Peter B | 1.90 |
| | Attention to issues related to brokers and reclaim matters. | |
| 02/27/2015 | Allen, Kelsey | 4.75 |
| | Completed Customer information and tax forms; Reviewed forms; Assembled final PDF documents; Scanned signature pages. | |
| 02/27/2015 | Ford, Catherine | 4.75 |
| | Completing documents for Sapien - Customer Information and disclosure forms. | |
| 02/27/2015 | Gregory, Amy | 7.00 |
| | Attention to administration: Complete new on-boarding questionnaires and partnership agreements for 140 Roth 401(K) plans. | |
| 02/27/2015 | Veillette, Rebecca | 0.50 |
| | Attention to administration matters. | |

Total Hours................ 191.57

Fees through 02/28/2015..................................... $52,533.70

CONFIDENTIAL                                         WH_MDL_00355515

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                         April 14, 2015

**RE:** Ex-Dividend Trades                                           **Invoice#:** 794632
**Our File Number:** 63393/0009                                      **PAGE:**    6

---

*--------------------------------TIME AND FEE SUMMARY---------------------------------*

|                        | Rate      | Hours   | Fees        |
|------------------------|-----------|---------|-------------|
| Ben-Jacob, Michael     | $810.00   | 0.67    | $542.70     |
| Wells, Peter B         | 715.00    | 29.90   | 21,378.50   |
| Hans, Brian D          | 605.00    | 0.75    | 453.75      |
| Allen, Kelsey          | 170.00    | 9.50    | 1,615.00    |
| Ford, Catherine        | 170.00    | 9.50    | 1,615.00    |
| Golub, Elizabeth       | 280.00    | 1.50    | 420.00      |
| Gregory, Amy           | 170.00    | 122.00  | 20,740.00   |
| Veillette, Rebecca     | 325.00    | 17.75   | 5,768.75    |
| Fees through 02/28/2015............... | | 191.57 | $52,533.70 |

*-----------------------COSTS ADVANCED THROUGH 02/28/2015----------------------*

| | |
|---|---|
| Duplicating | $512.40 |
| Transportation | 233.44 |
| Corp. Filings & Searches | 379.00 |
| Messengers/Courier | 191.77 |
| Conference & Legal Staff/Travel Working Meals | 25.59 |
| Total Costs through 02/28/2015......................... | $1,342.20 |

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    April 14, 2015

**RE:** Ex-Dividend Trades                              **Invoice#:** 794632
**Our File Number:** 63393/0009                          **PAGE:**    7

=====================================================================

**For Payor: Markowitz, Richard (40559)**
\*------------------------------OUTSTANDING BALANCE------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| **Prior Balance Due**.......................................................... | | **$0.00** |
| | | |
| **Fees this Invoice**.......................................................... | | **$17,336.12** |
| **Costs this Invoice**.......................................................... | | **$442.92** |
| **Total Due this Invoice**.......................................................... | | **$17,779.04** |

For Payor: van Merkensteijn, John H., III (63393)

| | | |
|---|---|---|
| Fees this Invoice.......................................................... | | $17,861.46 |
| Costs this Invoice.......................................................... | | $456.36 |
| Total Due this Invoice.......................................................... | | $18,317.82 |

For Payor: Stor Capital Consulting LLC (77694)
\*------------------------------OUTSTANDING BALANCE------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 794116 | 03/20/2015 | $25,065.66 |
| 794118 | 03/20/2015 | 6,557.44 |
| Prior Balance Due.......................................................... | | $31,623.10 |
| | | |
| Fees this Invoice.......................................................... | | $17,336.12 |
| Costs this Invoice.......................................................... | | $442.92 |
| Total Due this Invoice.......................................................... | | $17,779.04 |
| Prior Balance Due (from above).......................................................... | | 31,623.10 |
| | | |
| TOTAL DUE.......................................................... | | $49,402.14 |

**Please remit payment within thirty (30) days.**

------------------------------------------------------------------
**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**
------------------------------------------------------------------



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:     John H. van Merkensteijn, III                                      April 14, 2015
        60 Riverside Blvd.
        Apt. 2101
        New York, New York 10069
        jhvm@argremgt.com; pa.steph.nyc@gmail.com

RE: Ex-Dividend Trades                                    **Invoice#:** 794632
**Our File Number:** 63393/0009                           **PAGE:**    9

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/2015

|            |                                                                                                                 | **Hours** |
|------------|-----------------------------------------------------------------------------------------------------------------|-----------|
| 02/02/2015 | Gregory, Amy                                                                                                     | 7.00      |
|            | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each Roth 401k plan. |           |
| 02/02/2015 | Veillette, Rebecca                                                                                               | 1.05      |
|            | Attention to administration matters.  Interoffice emails regarding same. Form new Delaware LLC.                  |           |
| 02/03/2015 | Wells, Peter B                                                                                                   | 1.20      |
|            | Attention to matters related to brokerage arrangements.                                                         |           |
| 02/03/2015 | Gregory, Amy                                                                                                     | 2.00      |
|            | Department related billable work , complete electronic on-boarding applications for trading partnerships for each Roth 401K Plan. |           |
| 02/04/2015 | Wells, Peter B                                                                                                   | 0.75      |
|            | Attention to matters with new brokers.                                                                          |           |
| 02/04/2015 | Gregory, Amy                                                                                                     | 7.00      |
|            | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each roth 401k plan. |           |
| 02/04/2015 | Veillette, Rebecca                                                                                              | 2.30      |
|            | Attention to administration matters and documents regarding pension plans.                                      |           |
| 02/05/2015 | Wells, Peter B                                                                                                   | 1.10      |
|            | Attention to broker matters and issues related to reclaims.                                                     |           |
| 02/05/2015 | Gregory, Amy                                                                                                     | 7.00      |
|            | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each Roth 401k plan. |           |
| 02/05/2015 | Veillette, Rebecca                                                                                              | 1.20      |
|            | Attention to administration matters regarding pension plans.                                                    |           |

KAYE│SCHOLER LLP

TO:     John H. van Merkensteijn, III                                              April 14, 2015

**RE:** Ex-Dividend Trades                                                   **Invoice#:** 794632
**Our File Number:** 63393/0009                                        **PAGE:**    10

| | | |
|---|---|---|
| 02/06/2015 | Wells, Peter B | 2.00 |
| | Attention to issues related to plans and new brokers. | |
| 02/06/2015 | Gregory, Amy | 7.00 |
| | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each Roth 401k plan. | |
| 02/09/2015 | Wells, Peter B | 1.50 |
| | Attention to issues related to new brokers and lending agreements. | |
| 02/09/2015 | Gregory, Amy | 7.00 |
| | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each Roth 401k plan. | |
| 02/10/2015 | Wells, Peter B | 1.20 |
| | Attention to issues related to brokers and securities lending agreements. | |
| 02/10/2015 | Gregory, Amy | 5.00 |
| | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each Roth 401k plan. | |
| 02/11/2015 | Wells, Peter B | 1.00 |
| | Attention to various plan matters. | |
| 02/11/2015 | Gregory, Amy | 7.00 |
| | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each Roth 401k plan. | |
| 02/12/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Form 6166 issues. Calls with the IRS re the same. | |
| 02/12/2015 | Gregory, Amy | 7.00 |
| | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each Roth 401k plan. | |
| 02/13/2015 | Wells, Peter B | 1.50 |
| | Work on issues related to reclaim matters. | |
| 02/13/2015 | Gregory, Amy | 7.00 |
| | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each Roth 401k plan. | |

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                     April 14, 2015

**RE:** Ex-Dividend Trades                                      **Invoice#:** 794632
**Our File Number:** 63393/0009                                **PAGE:**   11

| Date | | Hours |
|---|---|---|
| 02/17/2015 | Gregory, Amy | 7.00 |
| | Attention Administration: Performed maintenance on the Roth Plan files. Up loaded new partnership agreements electronically and preparing hard copies for record storage. | |
| 02/17/2015 | Veillette, Rebecca | 1.05 |
| | Attention to administration matters regarding pension plans. | |
| 02/18/2015 | Gregory, Amy | 7.00 |
| | Attention Administration: Performed maintenance on the Roth Plan files. Up loaded new partnership agreements electronically and preparing hard copies for record storage. | |
| 02/18/2015 | Veillette, Rebecca | 2.45 |
| | Attention to administration matters regarding pension plans. | |
| 02/19/2015 | Ben-Jacob, Michael | 0.67 |
| | Attention to documents needed for new plans. | |
| 02/19/2015 | Wells, Peter B | 1.00 |
| | Attention to various trading matters. | |
| 02/19/2015 | Golub, Elizabeth | 1.50 |
| | Attention to administrative matters. | |
| 02/19/2015 | Gregory, Amy | 7.00 |
| | Attention Administration: Performed maintenance on the Roth Plan files. Up loaded new partnership agreements electronically and preparing hard copies for record storage. | |
| 02/19/2015 | Veillette, Rebecca | 1.20 |
| | Attention to administration matters. | |
| 02/20/2015 | Wells, Peter B | 6.00 |
| | Attention to various issues related to trading matters. Emails and correspondence re the same. | |
| 02/20/2015 | Hans, Brian D | 0.75 |
| | Coordinate signing of documents for P Wells. | |
| 02/20/2015 | Gregory, Amy | 7.00 |
| | Attention Administration: Performed maintenance on the Roth Plan files. Up loaded new partnership agreements electronically and preparing hard copies for record storage. | |
| 02/20/2015 | Veillette, Rebecca | 2.15 |
| | Attention to administration matters. | |

# KAYE│SCHOLER LLP

TO:    John H. van Merkensteijn, III                                      April 14, 2015

**RE:** Ex-Dividend Trades                                      **Invoice#:** 794632
**Our File Number:** 63393/0009                               **PAGE:**   12

---

| Date | Name | Hours |
|------|------|-------|
| 02/21/2015 | Wells, Peter B | 2.00 |
| | Attention to various issues related to trading matters. | |
| 02/23/2015 | Wells, Peter B | 1.00 |
| | Attention to trading matters. Call with Solo re the same. | |
| 02/23/2015 | Gregory, Amy | 7.00 |
| | Attention Administration: upload electronic copies of partnership agreements with Trance Services, Treehurst and Principle Markets to client file on iManage. Insert original signature pages with the original documents and prepped for storage in records. | |
| 02/23/2015 | Veillette, Rebecca | 1.05 |
| | Attention to administration matters. | |
| 02/24/2015 | Wells, Peter B | 0.75 |
| | Work on trading matters and reclaim issues. | |
| 02/24/2015 | Gregory, Amy | 7.00 |
| | Attention Administration: upload electronic copies of partnership agreements with Trance Services, Treehurst and Principle Markets to client file on iManage. Insert original signature pages with the original documents and prepped for storage in records. | |
| 02/24/2015 | Veillette, Rebecca | 1.20 |
| | Attention to administration matters. | |
| 02/25/2015 | Wells, Peter B | 3.50 |
| | Work on trading matters and issues related to reclaim issues. | |
| 02/25/2015 | Gregory, Amy | 3.00 |
| | Attention Administration: performed maintenance on client files in iManage, making sure all documents are executed and up loaded, in preparation for new partnership agreements. | |
| 02/25/2015 | Veillette, Rebecca | 1.45 |
| | Attention to administrative matters. | |

# KAYE|SCHOLER LLP

TO:    John H. van Merkensteijn, III                                    April 14, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 794632
**Our File Number:** 63393/0009                                    **PAGE:**    13

================================================================

| | | |
|---|---|---|
| 02/26/2015 | Wells, Peter B | 2.50 |
| | Attention to issues related to broker on-boarding and reclaim matters. | |
| 02/26/2015 | Allen, Kelsey | 4.75 |
| | Filled out and completed Sapien Customer Information and Tax forms. | |
| 02/26/2015 | Ford, Catherine | 4.75 |
| | Completing documents for Sapien - Customer information and disclosure forms - Non-Retail clients. | |
| 02/26/2015 | Gregory, Amy | 7.00 |
| | Attention to administration: Complete new on-boarding questionnaires and partnership agreements for 140 Roth 401(K) plans. | |
| 02/26/2015 | Veillette, Rebecca | 2.15 |
| | Attention to administration matters. | |
| 02/27/2015 | Wells, Peter B | 1.90 |
| | Attention to issues related to brokers and reclaim matters. | |
| 02/27/2015 | Allen, Kelsey | 4.75 |
| | Completed Customer information and tax forms; Reviewed forms; Assembled final PDF documents; Scanned signature pages. | |
| 02/27/2015 | Ford, Catherine | 4.75 |
| | Completing documents for Sapien - Customer Information and disclosure forms. | |
| 02/27/2015 | Gregory, Amy | 7.00 |
| | Attention to administration: Complete new on-boarding questionnaires and partnership agreements for 140 Roth 401(K) plans. | |
| 02/27/2015 | Veillette, Rebecca | 0.50 |
| | Attention to administration matters. | |

Total Hours.................    191.57

Fees through 02/28/2015.....................................    $52,533.70

KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                        April 14, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 794632
**Our File Number:** 63393/0009                                      **PAGE:**    14

\*---------------------------------TIME AND FEE SUMMARY---------------------------------\*

|                        | Rate      | Hours  | Fees        |
|------------------------|-----------|--------|-------------|
| Ben-Jacob, Michael     | $810.00   | 0.67   | $542.70     |
| Wells, Peter B         | 715.00    | 29.90  | 21,378.50   |
| Hans, Brian D          | 605.00    | 0.75   | 453.75      |
| Allen, Kelsey          | 170.00    | 9.50   | 1,615.00    |
| Ford, Catherine        | 170.00    | 9.50   | 1,615.00    |
| Golub, Elizabeth       | 280.00    | 1.50   | 420.00      |
| Gregory, Amy           | 170.00    | 122.00 | 20,740.00   |
| Veillette, Rebecca     | 325.00    | 17.75  | 5,768.75    |
| Fees through 02/28/2015............... |  | 191.57 | $52,533.70 |

\*-----------------------COSTS ADVANCED THROUGH 02/28/2015-----------------------\*

| | |
|---|---|
| Duplicating | $512.40 |
| Transportation | 233.44 |
| Corp. Filings & Searches | 379.00 |
| Messengers/Courier | 191.77 |
| Conference & Legal Staff/Travel Working Meals | 25.59 |
| Total Costs through 02/28/2015........................ | $1,342.20 |

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                April 14, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 794632
**Our File Number:** 63393/0009                              **PAGE:**    15

===============================================================

For Payor: Markowitz, Richard (40559)
        \*-------------------------------OUTSTANDING BALANCE-------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due......................................................... | | $0.00 |
| | | |
| Fees this Invoice......................................................... | | $17,336.12 |
| Costs this Invoice....................................................... | | $442.92 |
| | | |
| Total Due this Invoice................................................ | | $17,779.04 |

**For Payor: van Merkensteijn, John H., III (63393)**

| | | |
|---|---|---|
| **Fees thisInvoice**....................................................... | | **$17,861.46** |
| **Costs this Invoice**...................................................... | | **$456.36** |
| **Total Due this Invoice**............................................... | | **$18,317.82** |

For Payor: Stor Capital Consulting LLC (77694)
        \*-------------------------------OUTSTANDING BALANCE-------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| 794116 | 03/20/2015 | $25,065.66 |
| 794118 | 03/20/2015 | 6,557.44 |
| Prior Balance Due......................................................... | | $31,623.10 |
| | | |
| Fees this Invoice......................................................... | | $17,336.12 |
| Costs this Invoice....................................................... | | $442.92 |
| Total Due this Invoice................................................ | | $17,779.04 |
| Prior Balance Due (from above)............................... | | 31,623.10 |
| | | |
| TOTAL DUE........................................................... | | $49,402.14 |

**Please remit payment within thirty (30) days.**

===============================================================
**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**
===============================================================



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Attn: Robert Klugman                                    April 14, 2015
       75 Tresser Boulevard, #411
       rklugman@storcapital.com
       Stamford, Connecticut 06901


RE: Ex-Dividend Trades                          **Invoice#:** 794632
**Our File Number:** 63393/0009                 **PAGE:** 17

═══════════════════════════════════════════════════════════════════

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/2015

|            |                                                                                                                           | Hours |
|------------|---------------------------------------------------------------------------------------------------------------------------|-------|
| 02/02/2015 | Gregory, Amy                                                                                                               | 7.00  |
|            | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each Roth 401k plan. |       |
| 02/02/2015 | Veillette, Rebecca                                                                                                         | 1.05  |
|            | Attention to administration matters. Interoffice emails regarding same. Form new Delaware LLC.                             |       |
| 02/03/2015 | Wells, Peter B                                                                                                             | 1.20  |
|            | Attention to matters related to brokerage arrangements.                                                                    |       |
| 02/03/2015 | Gregory, Amy                                                                                                               | 2.00  |
|            | Department related billable work , complete electronic on-boarding applications for trading partnerships for each Roth 401K Plan. |       |
| 02/04/2015 | Wells, Peter B                                                                                                             | 0.75  |
|            | Attention to matters with new brokers.                                                                                     |       |
| 02/04/2015 | Gregory, Amy                                                                                                               | 7.00  |
|            | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each roth 401k plan. |       |
| 02/04/2015 | Veillette, Rebecca                                                                                                         | 2.30  |
|            | Attention to administration matters and documents regarding pension plans.                                                |       |
| 02/05/2015 | Wells, Peter B                                                                                                             | 1.10  |
|            | Attention to broker matters and issues related to reclaims.                                                                |       |
| 02/05/2015 | Gregory, Amy                                                                                                               | 7.00  |
|            | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each Roth 401k plan. |       |
| 02/05/2015 | Veillette, Rebecca                                                                                                         | 1.20  |
|            | Attention to administration matters regarding pension plans.                                                               |       |

# KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                    April 14, 2015

**RE:** Ex-Dividend Trades                                   **Invoice#:** 794632
**Our File Number:** 63393/0009                              **PAGE:**   18

---

| | | |
|---|---|---|
| 02/06/2015 | Wells, Peter B | 2.00 |
| | Attention to issues related to plans and new brokers. | |
| 02/06/2015 | Gregory, Amy | 7.00 |
| | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each Roth 401k plan. | |
| 02/09/2015 | Wells, Peter B | 1.50 |
| | Attention to issues related to new brokers and lending agreements. | |
| 02/09/2015 | Gregory, Amy | 7.00 |
| | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each Roth 401k plan. | |
| 02/10/2015 | Wells, Peter B | 1.20 |
| | Attention to issues related to brokers and securities lending agreements. | |
| 02/10/2015 | Gregory, Amy | 5.00 |
| | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each Roth 401k plan. | |
| 02/11/2015 | Wells, Peter B | 1.00 |
| | Attention to various plan matters. | |
| 02/11/2015 | Gregory, Amy | 7.00 |
| | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each Roth 401k plan. | |
| 02/12/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Form 6166 issues. Calls with the IRS re the same. | |
| 02/12/2015 | Gregory, Amy | 7.00 |
| | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each Roth 401k plan. | |
| 02/13/2015 | Wells, Peter B | 1.50 |
| | Work on issues related to reclaim matters. | |
| 02/13/2015 | Gregory, Amy | 7.00 |
| | Department related billable work, continued completing electronic on-boarding applications for trading partnerships for each Roth 401k plan. | |

# KAYE|SCHOLER LLP

TO:    Attn: Robert Klugman                                        April 14, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 794632
**Our File Number:** 63393/0009                              **PAGE:**    19

| | | |
|---|---|---|
| 02/17/2015 | Gregory, Amy | 7.00 |
| | Attention Administration: Performed maintenance on the Roth Plan files. Up loaded new partnership agreements electronically and preparing hard copies for record storage. | |
| 02/17/2015 | Veillette, Rebecca | 1.05 |
| | Attention to administration matters regarding pension plans. | |
| 02/18/2015 | Gregory, Amy | 7.00 |
| | Attention Administration: Performed maintenance on the Roth Plan files. Up loaded new partnership agreements electronically and preparing hard copies for record storage. | |
| 02/18/2015 | Veillette, Rebecca | 2.45 |
| | Attention to administration matters regarding pension plans. | |
| 02/19/2015 | Ben-Jacob, Michael | 0.67 |
| | Attention to documents needed for new plans. | |
| 02/19/2015 | Wells, Peter B | 1.00 |
| | Attention to various trading matters. | |
| 02/19/2015 | Golub, Elizabeth | 1.50 |
| | Attention to administrative matters. | |
| 02/19/2015 | Gregory, Amy | 7.00 |
| | Attention Administration: Performed maintenance on the Roth Plan files. Up loaded new partnership agreements electronically and preparing hard copies for record storage. | |
| 02/19/2015 | Veillette, Rebecca | 1.20 |
| | Attention to administration matters. | |
| 02/20/2015 | Wells, Peter B | 6.00 |
| | Attention to various issues related to trading matters. Emails and correspondence re the same. | |
| 02/20/2015 | Hans, Brian D | 0.75 |
| | Coordinate signing of documents for P Wells. | |
| 02/20/2015 | Gregory, Amy | 7.00 |
| | Attention Administration: Performed maintenance on the Roth Plan files. Up loaded new partnership agreements electronically and preparing hard copies for record storage. | |
| 02/20/2015 | Veillette, Rebecca | 2.15 |
| | Attention to administration matters. | |

# KAYE│SCHOLER LLP

TO:     Attn: Robert Klugman                                     April 14, 2015

**RE:** Ex-Dividend Trades                                 **Invoice#:** 794632
**Our File Number:** 63393/0009                          **PAGE:** 20

| Date | Name | Hours |
|---|---|---|
| 02/21/2015 | Wells, Peter B | 2.00 |
| | Attention to various issues related to trading matters. | |
| 02/23/2015 | Wells, Peter B | 1.00 |
| | Attention to trading matters. Call with Solo re the same. | |
| 02/23/2015 | Gregory, Amy | 7.00 |
| | Attention Administration: upload electronic copies of partnership agreements with Trance Services, Treehurst and Principle Markets to client file on iManage. Insert original signature pages with the original documents and prepped for storage in records. | |
| 02/23/2015 | Veillette, Rebecca | 1.05 |
| | Attention to administration matters. | |
| 02/24/2015 | Wells, Peter B | 0.75 |
| | Work on trading matters and reclaim issues. | |
| 02/24/2015 | Gregory, Amy | 7.00 |
| | Attention Administration: upload electronic copies of partnership agreements with Trance Services, Treehurst and Principle Markets to client file on iManage. Insert original signature pages with the original documents and prepped for storage in records. | |
| 02/24/2015 | Veillette, Rebecca | 1.20 |
| | Attention to administration matters. | |
| 02/25/2015 | Wells, Peter B | 3.50 |
| | Work on trading matters and issues related to reclaim issues. | |
| 02/25/2015 | Gregory, Amy | 3.00 |
| | Attention Administration: performed maintenance on client files in iManage, making sure all documents are executed and up loaded, in preparation for new partnership agreements. | |
| 02/25/2015 | Veillette, Rebecca | 1.45 |
| | Attention to administrative matters. | |

CONFIDENTIAL                                    **WH_MDL_00355528**

# KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                      April 14, 2015

**RE:** Ex-Dividend Trades                                      **Invoice#:** 794632
**Our File Number:** 63393/0009                                 **PAGE:**   21

| | | |
|---|---|---|
| 02/26/2015 | Wells, Peter B | 2.50 |
| | Attention to issues related to broker on-boarding and reclaim matters. | |
| 02/26/2015 | Allen, Kelsey | 4.75 |
| | Filled out and completed Sapien Customer Information and Tax forms. | |
| 02/26/2015 | Ford, Catherine | 4.75 |
| | Completing documents for Sapien - Customer information and disclosure forms - Non-Retail clients. | |
| 02/26/2015 | Gregory, Amy | 7.00 |
| | Attention to administration: Complete new on-boarding questionnaires and partnership agreements for 140 Roth 401(K) plans. | |
| 02/26/2015 | Veillette, Rebecca | 2.15 |
| | Attention to administration matters. | |
| 02/27/2015 | Wells, Peter B | 1.90 |
| | Attention to issues related to brokers and reclaim matters. | |
| 02/27/2015 | Allen, Kelsey | 4.75 |
| | Completed Customer information and tax forms; Reviewed forms; Assembled final PDF documents; Scanned signature pages. | |
| 02/27/2015 | Ford, Catherine | 4.75 |
| | Completing documents for Sapien - Customer Information and disclosure forms. | |
| 02/27/2015 | Gregory, Amy | 7.00 |
| | Attention to administration: Complete new on-boarding questionnaires and partnership agreements for 140 Roth 401(K) plans. | |
| 02/27/2015 | Veillette, Rebecca | 0.50 |
| | Attention to administration matters. | |

Total Hours................ 191.57

Fees through 02/28/2015.................................... $52,533.70

**KAYE** | **SCHOLER** LLP

TO:    Attn: Robert Klugman                                April 14, 2015

**RE:** Ex-Dividend Trades                                **Invoice#:** 794632
**Our File Number:** 63393/0009                           **PAGE:**   22

---

\*--------------------------------TIME AND FEE SUMMARY--------------------------------\*

|                          | Rate     | Hours  | Fees        |
|--------------------------|----------|--------|-------------|
| Ben-Jacob, Michael       | $810.00  | 0.67   | $542.70     |
| Wells, Peter B           | 715.00   | 29.90  | 21,378.50   |
| Hans, Brian D            | 605.00   | 0.75   | 453.75      |
| Allen, Kelsey            | 170.00   | 9.50   | 1,615.00    |
| Ford, Catherine          | 170.00   | 9.50   | 1,615.00    |
| Golub, Elizabeth         | 280.00   | 1.50   | 420.00      |
| Gregory, Amy             | 170.00   | 122.00 | 20,740.00   |
| Veillette, Rebecca       | 325.00   | 17.75  | 5,768.75    |
| Fees through 02/28/2015............... | | 191.57 | $52,533.70 |

\*----------------------COSTS ADVANCED THROUGH 02/28/2015----------------------\*

| | |
|---|---|
| Duplicating | $512.40 |
| Transportation | 233.44 |
| Corp. Filings & Searches | 379.00 |
| Messengers/Courier | 191.77 |
| Conference & Legal Staff/Travel Working Meals | 25.59 |
| Total Costs through 02/28/2015........................ | $1,342.20 |

## KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                    April 14, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 794632
**Our File Number:** 63393/0009                              **PAGE:**   23

For Payor: Markowitz, Richard (40559)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due........................................................... | | $0.00 |
| | | |
| Fees this Invoice........................................................... | | $17,336.12 |
| Costs this Invoice........................................................... | | $442.92 |
| Total Due this Invoice........................................................... | | $17,779.04 |

For Payor: van Merkensteijn, John H., III (63393)

| | | |
|----------|------|--------|
| Fees this Invoice........................................................... | | $17,861.46 |
| Costs this Invoice........................................................... | | $456.36 |
| Total Due this Invoice........................................................... | | $18,317.82 |

**For Payor: Stor Capital Consulting LLC (77694)**
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| **794116** | **03/20/2015** | **$25,065.66** |
| **794118** | **03/20/2015** | **6,557.44** |
| **Prior Balance Due**........................................................... | | **$31,623.10** |
| | | |
| **Fees this Invoice**........................................................... | | **$17,336.12** |
| **Costs this Invoice**........................................................... | | **$442.92** |
| **Total Due this Invoice**........................................................... | | **$17,779.04** |
| **Prior Balance Due (from above)**........................................................... | | **31,623.10** |
| | | |
| **TOTAL DUE**........................................................... | | **$49,402.14** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

CONFIDENTIAL                                    **WH_MDL_00355531**



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Attn: Richard Markowitz                                      June 10, 2015
       60 Riverside Boulevard
       Apt. 2101
       rmarkowitz@argremgt.com
       New York, New York 10069

       **RE:** Ex-Dividend Trades                          **Invoice#:** 800629
       **Our File Number:** 63393/0009                           **PAGE:**    1

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/10/2015

*------------------------COSTS ADVANCED THROUGH 06/10/2015-----------------------*
       Filing Fees/Court Fees                                    $4,274.18
       Total Costs through 06/10/2015........................    $4,274.18

# KAYE | SCHOLER LLP

TO:    Attn: Richard Markowitz                                   June 10, 2015

**RE:** Ex-Dividend Trades                                **Invoice#:** 800629
**Our File Number:** 63393/0009                          **PAGE:**    2

---

**For Payor:** Markowitz, Richard (40559)
*--------------------------------OUTSTANDING BALANCE-------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due........................................................................ | | $0.00 |
| | | |
| Costs this Invoice....................................................................... | | $1,424.73 |
| **Total Due this Invoice.............................................................** | | **$1,424.73** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

CONFIDENTIAL                                    WH_MDL_00355533

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    June 10, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 800629
**Our File Number:** 63393/0009                              **PAGE:**    3

===================================================================

**For Payor:** van Merkensteijn, John H., III (63393)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due............................................................. | | $0.00 |

| | | |
|---|---|---|
| Costs this Invoice............................................................. | | $1,424.72 |
| **Total Due this Invoice.............................................................** | | **$1,424.72** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                                    **WH_MDL_00355534**

**KAYE|SCHOLER** LLP

TO:   Attn: Richard Markowitz                                    June 10, 2015

**RE:** Ex-Dividend Trades                                 **Invoice#:** 800629
**Our File Number:** 63393/0009                              **PAGE:**   4

====================================================================

**For Payor:** Stor Capital Consulting LLC (77694)

\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| 794116 | 03/20/2015 | $25,065.66 |
| 794118 | 03/20/2015 | 6,557.44 |
| 794632 | 04/14/2015 | 17,779.04 |
| Prior Balance Due......................................................... | | $49,402.14 |

| | |
|---|---|
| Costs this Invoice................................................ | $1,424.73 |
| Total Due this Invoice........................................... | $1,424.73 |
| Prior Balance Due (from above)................................. | 49,402.14 |
| **TOTAL DUE**........................................................ | **$50,826.87** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                                      **WH_MDL_00355535**



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:  John H. van Merkensteijn, III                                June 10, 2015
     60 Riverside Blvd.
     Apt. 2101
     New York, New York 10069
     jhvm@argremgt.com; pa.steph.nyc@gmail.com

     **RE:** Ex-Dividend Trades                         **Invoice#:** 800629
     **Our File Number:** 63393/0009                        **PAGE:**   6

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/10/2015

---

        *------------------------COSTS ADVANCED THROUGH 06/10/2015------------------------*
           Filing Fees/Court Fees                        $4,274.18

           Total Costs through 06/10/2015.........................        $4,274.18

**CONFIDENTIAL**                                        **WH_MDL_00355536**

# KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                              June 10, 2015

**RE:** Ex-Dividend Trades                                              **Invoice#:** 800629
**Our File Number:** 63393/0009                                        **PAGE:**    7

---

**For Payor:** Markowitz, Richard (40559)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due........................................................................... | | $0.00 |
| | | |
| Costs this Invoice........................................................................... | | $1,424.73 |
| **Total Due this Invoice...............................................................** | | **$1,424.73** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                              **WH_MDL_00355537**

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                June 10, 2015

RE: Ex-Dividend Trades                                        **Invoice#:** 800629
**Our File Number:** 63393/0009                                **PAGE:    8**

**For Payor:** van Merkensteijn, John H., III (63393)
\*---------------------------------OUTSTANDING BALANCE---------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due.......................................................... | | $0.00 |
| Costs this Invoice.......................................................... | | $1,424.72 |
| **Total Due this Invoice.............................................** | | **$1,424.72** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                                **WH_MDL_00355538**

**KAYE │ SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                      June 10, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 800629
**Our File Number:** 63393/0009                                  **PAGE:**   9

---

**For Payor:** Stor Capital Consulting LLC (77694)
\*---------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| 794116 | 03/20/2015 | $25,065.66 |
| 794118 | 03/20/2015 | 6,557.44 |
| 794632 | 04/14/2015 | 17,779.04 |
| Prior Balance Due............................................................ | | $49,402.14 |

| | |
|---|---|
| Costs this Invoice................................................... | $1,424.73 |
| Total Due this Invoice.............................................. | $1,424.73 |
| Prior Balance Due (from above).................................. | 49,402.14 |
| **TOTAL DUE**........................................................ | **$50,826.87** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                                      **WH_MDL_00355539**



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Attn: Robert Klugman                                           June 10, 2015
       75 Tresser Boulevard, #411
       rklugman@storcapital.com
       Stamford, Connecticut 06901


**RE:** Ex-Dividend Trades                          **Invoice#:** 800629
**Our File Number:** 63393/0009                          **PAGE:**    11

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/10/2015

---

```
*-----------------------COSTS ADVANCED THROUGH 06/10/2015-----------------------*
```
       Filing Fees/Court Fees                              $4,274.18

       Total Costs through 06/10/2015.........................        $4,274.18

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                                    June 10, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 800629
**Our File Number:** 63393/0009                                          **PAGE:**    12

---

**For Payor:** Markowitz, Richard (40559)
*---------------------------------OUTSTANDING BALANCE-------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due......................................................... | | $0.00 |
| | | |
| Costs this Invoice........................................................ | | $1,424.73 |
| **Total Due this Invoice............................................** | | **$1,424.73** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                                    **WH_MDL_00355541**

**KAYE|SCHOLER** LLP

TO:     Attn: Robert Klugman                                    June 10, 2015

**RE:** Ex-Dividend Trades                            **Invoice#:** 800629
**Our File Number:** 63393/0009                            **PAGE:**    13

---

**For Payor:** van Merkensteijn, John H., III (63393)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due........................................................................ | | $0.00 |
| | | |
| Costs this Invoice....................................................................... | | $1,424.72 |
| **Total Due this Invoice.............................................................** | | **$1,424.72** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                           **WH_MDL_00355542**

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                    June 10, 2015

**RE:** Ex-Dividend Trades                                **Invoice#:** 800629
**Our File Number:** 63393/0009                        **PAGE:**    14

---

**For Payor:** Stor Capital Consulting LLC (77694)
*---------------------------------OUTSTANDING BALANCE---------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| 794116 | 03/20/2015 | $25,065.66 |
| 794118 | 03/20/2015 | 6,557.44 |
| 794632 | 04/14/2015 | 17,779.04 |
| Prior Balance Due........................................................ | | $49,402.14 |

| | |
|---|---|
| Costs this Invoice............................................................ | $1,424.73 |
| Total Due this Invoice...................................................... | $1,424.73 |
| Prior Balance Due (from above)......................................... | 49,402.14 |
| **TOTAL DUE**................................................................ | **$50,826.87** |

**Please remit payment within thirty (30) days.**

---

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

CONFIDENTIAL                                                    WH_MDL_00355543



**KAYE | SCHOLER** LLP

250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:     Attn: Richard Markowitz                                    June 15, 2015
        60 Riverside Boulevard
        Apt. 2101
        rmarkowitz@argremgt.com
        New York, New York 10069

RE: Ex-Dividend Trades                              **Invoice#:** 801570
**Our File Number:** 63393/0009                          **PAGE:**   1

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/2015

|            |                                                                                                                                                              | **Hours** |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
| 03/02/2015 | Ben-Jacob, Michael<br>Call with John re: pension plan questions.                                                                                             | 0.17      |
| 03/02/2015 | Wells, Peter B<br>Attention to reclaim matters and broker agreements. Work on reporting matters.                                                              | 2.40      |
| 03/02/2015 | Gregory, Amy<br>Attention Administration: continued preparing and uploading new partnership agreements for New and existing Roth 401K Plans.                  | 3.50      |
| 03/03/2015 | Wells, Peter B<br>Work on broker matters and reclaim issues.                                                                                                  | 2.50      |
| 03/03/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters.  Interoffice conferences regarding same.                                         | 2.30      |
| 03/04/2015 | Wells, Peter B<br>Work on trading reporting matters.                                                                                                          | 1.00      |
| 03/04/2015 | Gregory, Amy<br>Attention Administration: continued preparing and uploading new partnership agreements for New and existing Roth 401K Plans. Update client file on IManage with newly executed documents. | 4.00      |
| 03/05/2015 | Wells, Peter B<br>Attention to reclaim matters.                                                                                                               | 0.75      |
| 03/05/2015 | Veillette, Rebecca<br>Administrative matters regarding pension plans, documentation in connection with same.  Telephone conference with JHVM and Peter Wells. | 1.75      |
| 03/06/2015 | Wells, Peter B<br>Attention to reclaim matters.                                                                                                               | 0.75      |

CONFIDENTIAL                                                   **WH_MDL_00355544**

**KAYE | SCHOLER** LLP

| TO: | Attn: Richard Markowitz | June 15, 2015 |
|---|---|---|

**RE:** Ex-Dividend Trades                                            **Invoice#:** 801570
**Our File Number:** 63393/0009                                                 **PAGE:**    2

| | | | |
|---|---|---|---|
| 03/06/2015 | Veillette, Rebecca | | 2.05 |
| | Administrative matters regarding pension plans, documentation in connection with same. | | |
| 03/09/2015 | Wells, Peter B | | 0.75 |
| | Attention to reclaim matters and related issues. | | |
| 03/10/2015 | Wechter, Kathleen A | | 0.42 |
| | Confs with P Wells re plan issues. | | |
| 03/10/2015 | Wells, Peter B | | 1.50 |
| | Attention to various plan matters. | | |
| 03/10/2015 | Veillette, Rebecca | | 0.50 |
| | Attention to documentation and administration matters. | | |
| 03/11/2015 | Wells, Peter B | | 0.80 |
| | Attention to reclaim matters and broker issues. | | |
| 03/11/2015 | Veillette, Rebecca | | 0.20 |
| | Attention to documentation and administration matters. | | |
| 03/12/2015 | Wells, Peter B | | 2.20 |
| | Attention to various reclaim matters and 6166 matters. Call with IRS re the same. | | |
| 03/13/2015 | Wells, Peter B | | 2.20 |
| | Attention to reclaim matters and work on issues related to brokers. Calls with IRS re 6166 matters. | | |
| 03/16/2015 | Wells, Peter B | | 1.10 |
| | Attention to issues related to reclaim matters. | | |
| 03/17/2015 | Wells, Peter B | | 0.50 |
| | Attention to reclaim matters. | | |
| 03/18/2015 | Wells, Peter B | | 1.50 |
| | Attention to reclaim and Form 6166 matters. | | |
| 03/18/2015 | Veillette, Rebecca | | 0.40 |
| | Attention to documentation and administration matters. | | |
| 03/19/2015 | Wells, Peter B | | 0.75 |
| | Attention to reclaim matters. | | |
| 03/20/2015 | Wells, Peter B | | 1.25 |
| | Attention to reclaim matters. | | |
| 03/20/2015 | Veillette, Rebecca | | 2.35 |
| | Attention to documentation and administration matters. | | |

                     **WH_MDL_00355545**

# KAYE|SCHOLER LLP

TO:     Attn: Richard Markowitz                                    June 15, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 801570
**Our File Number:** 63393/0009                              **PAGE:**    3

| | | |
|---|---|---|
| 03/23/2015 | Veillette, Rebecca | 1.25 |
| | Attention to administration matters. | |
| 03/24/2015 | Gregory, Amy | 0.25 |
| | ██████████████████ Filed newly received Form 6166s for each Roth 401K Plan into client file. | |
| 03/25/2015 | Ben-Jacob, Michael | 0.33 |
| | Conference with Peter re TIC forms. | |
| 03/25/2015 | Wells, Peter B | 1.50 |
| | Attention to reclaim matters and related issues. | |
| 03/26/2015 | Wells, Peter B | 1.10 |
| | Attention to reclaim matters. | |
| 03/27/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim mattes and 6166 matters. | |
| 03/30/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters and related. | |
| 03/30/2015 | Veillette, Rebecca | 0.30 |
| | Administrative matters regarding pension plans, documentation in connection with same. | |
| 03/31/2015 | Ben-Jacob, Michael | 2.08 |
| | Review TIC Forms, analysis of filing requirements. | |
| 03/31/2015 | Wells, Peter B | 3.30 |
| | Attention to various reclaim matters. Work on federal reserve reporting matters. | |
| 03/31/2015 | Gregory, Amy | 0.10 |
| | ██████████████████ secure signature for West point Classification letters for specific Roth 401K plans. Scanned executed letters to Peter Wells and Rebecca Veillette for submission. | |
| 03/31/2015 | Veillette, Rebecca | 0.50 |
| | Administrative matters regarding pension plans, documentation in connection with same. | |

Total Hours................    49.80

Fees through 03/31/2015....................................    $27,093.95

**CONFIDENTIAL**                                    **WH_MDL_00355546**

**KAYE|SCHOLER** LLP

TO:   Attn: Richard Markowitz                                      June 15, 2015

**RE:** Ex-Dividend Trades                                        **Invoice#:** 801570
**Our File Number:** 63393/0009                                   **PAGE:**   4

═══════════════════════════════════════════════════════════════════

*--------------------------------TIME AND FEE SUMMARY--------------------------------*

|                      | Rate    | Hours | Fees       |
|----------------------|---------|-------|------------|
| Ben-Jacob, Michael   | $810.00 | 2.58  | $2,089.80  |
| Wechter, Kathleen A  | 820.00  | 0.42  | 344.40     |
| Wells, Peter B       | 715.00  | 27.35 | 19,555.25  |
| Gregory, Amy         | 170.00  | 7.85  | 1,334.50   |
| Veillette, Rebecca   | 325.00  | 11.60 | 3,770.00   |
| Fees through 03/31/2015............... | | 49.80 | $27,093.95 |

*-----------------------COSTS ADVANCED THROUGH 03/31/2015-----------------------*

| Messengers/Courier | $262.29 |
|--------------------|---------|
| Total Costs through 03/31/2015......................... | $262.29 |

**CONFIDENTIAL**                                                    **WH_MDL_00355547**

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                      June 15, 2015

**RE:** Ex-Dividend Trades                                  **Invoice#:** 801570
**Our File Number:** 63393/0009                              **PAGE:**    5

---

**For Payor:** Markowitz, Richard (40559)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due......................................................... | | $0.00 |
| | | |
| | | |
| Fees this Invoice......................................................... | | $9,031.31 |
| Costs this Invoice......................................................... | | $87.43 |
| **Total Due this Invoice.............................................** | | **$9,118.74** |

# KAYE | SCHOLER LLP

TO:    Attn: Richard Markowitz                         June 15, 2015

**RE:** Ex-Dividend Trades                              **Invoice#:** 801570
**Our File Number:** 63393/0009                  **PAGE:**   6

---

**For Payor:** van Merkensteijn, John H., III (63393)

\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due............................................................. | | $0.00 |
| Fees this Invoice............................................................ | | $9,031.33 |
| Costs this Invoice........................................................... | | $87.43 |
| **Total Due this Invoice............................................** | | **$9,118.76** |

**CONFIDENTIAL**

**WH_MDL_00355549**

# KAYE | SCHOLER LLP

TO:    Attn: Richard Markowitz                                      June 15, 2015

**RE:** Ex-Dividend Trades                                      **Invoice#:** 801570
**Our File Number:** 63393/0009                                      **PAGE:**   7

---

**For Payor:** Stor Capital Consulting LLC (77694)

Fees this Invoice............................................................................    $9,031.31
Costs this Invoice..........................................................................    $87.43
**Total Due this Invoice...............................................................**    **$9,118.74**

**Please remit payment within thirty (30) days.**

CONFIDENTIAL                                      **WH_MDL_00355550**



250 West 55th Street
New York, NY  10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:   John H. van Merkensteijn, III                                June 15, 2015
      60 Riverside Blvd.
      Apt. 2101
      New York, New York 10069
      jhvm@argremgt.com; pa.steph.nyc@gmail.com

RE: Ex-Dividend Trades                              **Invoice#:** 801570
**Our File Number:**63393/0009                      **PAGE:**   9

====================================================================

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/2015

====================================================================

|            |                                                                                                                          | **Hours** |
|------------|--------------------------------------------------------------------------------------------------------------------------|-----------|
| 03/02/2015 | Ben-Jacob, Michael<br>Call with John re: pension plan questions.                                                         | 0.17      |
| 03/02/2015 | Wells, Peter B<br>Attention to reclaim matters and broker agreements. Work on reporting matters.                         | 2.40      |
| 03/02/2015 | Gregory, Amy<br>Attention Administration: continued preparing and uploading new partnership agreements for New and existing Roth 401K Plans. | 3.50 |
| 03/03/2015 | Wells, Peter B<br>Work on broker matters and reclaim issues.                                                              | 2.50      |
| 03/03/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters.  Interoffice conferences regarding same.    | 2.30      |
| 03/04/2015 | Wells, Peter B<br>Work on trading reporting matters.                                                                     | 1.00      |
| 03/04/2015 | Gregory, Amy<br>Attention Administration: continued preparing and uploading new partnership agreements for New and existing Roth 401K Plans. Update client file on IManage with newly executed documents. | 4.00 |
| 03/05/2015 | Wells, Peter B<br>Attention to reclaim matters.                                                                          | 0.75      |
| 03/05/2015 | Veillette, Rebecca<br>Administrative matters regarding pension plans, documentation in connection with same.  Telephone conference with JHVM and Peter Wells. | 1.75 |
| 03/06/2015 | Wells, Peter B<br>Attention to reclaim matters.                                                                          | 0.75      |

CONFIDENTIAL                                                              **WH_MDL_00355551**

**KAYE|SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    June 15, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 801570
Our File Number: 63393/0009                              **PAGE:    10**

| | | |
|---|---|---|
| 03/06/2015 | Veillette, Rebecca | 2.05 |
| | Administrative matters regarding pension plans, documentation in connection with same. | |
| 03/09/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters and related issues. | |
| 03/10/2015 | Wechter, Kathleen A | 0.42 |
| | Confs with P Wells re plan issues. | |
| 03/10/2015 | Wells, Peter B | 1.50 |
| | Attention to various plan matters. | |
| 03/10/2015 | Veillette, Rebecca | 0.50 |
| | Attention to documentation and administration matters. | |
| 03/11/2015 | Wells, Peter B | 0.80 |
| | Attention to reclaim matters and broker issues. | |
| 03/11/2015 | Veillette, Rebecca | 0.20 |
| | Attention to documentation and administration matters. | |
| 03/12/2015 | Wells, Peter B | 2.20 |
| | Attention to various reclaim matters and 6166 matters. Call with IRS re the same. | |
| 03/13/2015 | Wells, Peter B | 2.20 |
| | Attention to reclaim matters and work on issues related to brokers. Calls with IRS re 6166 matters. | |
| 03/16/2015 | Wells, Peter B | 1.10 |
| | Attention to issues related to reclaim matters. | |
| 03/17/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 03/18/2015 | Wells, Peter B | 1.50 |
| | Attention to reclaim and Form 6166 matters. | |
| 03/18/2015 | Veillette, Rebecca | 0.40 |
| | Attention to documentation and administration matters. | |
| 03/19/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 03/20/2015 | Wells, Peter B | 1.25 |
| | Attention to reclaim matters. | |
| 03/20/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |

CONFIDENTIAL                                                      **WH_MDL_00355552**

# KAYE | SCHOLER LLP

TO:     John H. van Merkensteijn, III                                    June 15, 2015

**RE:** Ex-Dividend Trades                                           **Invoice#:** 801570
**Our File Number:** 63393/0009                                      **PAGE:**   11

| | | |
|---|---|---|
| 03/23/2015 | Veillette, Rebecca | 1.25 |
| | Attention to administration matters. | |
| 03/24/2015 | Gregory, Amy | 0.25 |
| | ████████████████ Filed newly received Form 6166s for each Roth 401K Plan into client file. | |
| 03/25/2015 | Ben-Jacob, Michael | 0.33 |
| | Conference with Peter re TIC forms. | |
| 03/25/2015 | Wells, Peter B | 1.50 |
| | Attention to reclaim matters and related issues. | |
| 03/26/2015 | Wells, Peter B | 1.10 |
| | Attention to reclaim matters. | |
| 03/27/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim mattes and 6166 matters. | |
| 03/30/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters and related. | |
| 03/30/2015 | Veillette, Rebecca | 0.30 |
| | Administrative matters regarding pension plans, documentation in connection with same. | |
| 03/31/2015 | Ben-Jacob, Michael | 2.08 |
| | Review TIC Forms, analysis of filing requirements. | |
| 03/31/2015 | Wells, Peter B | 3.30 |
| | Attention to various reclaim matters. Work on federal reserve reporting matters. | |
| 03/31/2015 | Gregory, Amy | 0.10 |
| | ████████████████ secure signature for West point Classification letters for specific Roth 401K plans. Scanned executed letters to Peter Wells and Rebecca Veillette for submission. | |
| 03/31/2015 | Veillette, Rebecca | 0.50 |
| | Administrative matters regarding pension plans, documentation in connection with same. | |

Total Hours................     49.80

Fees through 03/31/2015.....................................     $27,093.95

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    June 15, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 801570
**Our File Number:** 63393/0009                                    **PAGE:**   12

===============================================================

*----------------------------------TIME AND FEE SUMMARY---------------------------------*

|                     | Rate      | Hours | Fees        |
|---------------------|-----------|-------|-------------|
| Ben-Jacob, Michael  | $810.00   | 2.58  | $2,089.80   |
| Wechter, Kathleen A | 820.00    | 0.42  | 344.40      |
| Wells, Peter B      | 715.00    | 27.35 | 19,555.25   |
| Gregory, Amy        | 170.00    | 7.85  | 1,334.50    |
| Veillette, Rebecca  | 325.00    | 11.60 | 3,770.00    |
| Fees through 03/31/2015............... | | 49.80 | $27,093.95 |

*-----------------------COSTS ADVANCED THROUGH 03/31/2015-----------------------*

|                     |           |       |             |
|---------------------|-----------|-------|-------------|
| Messengers/Courier  |           |       | $262.29     |
| Total Costs through 03/31/2015......................... | | | $262.29 |

**KAYE** | **SCHOLER** LLP

TO:   John H. van Merkensteijn, III                                    June 15, 2015

**RE:** Ex-Dividend Trades                                      **Invoice#:** 801570
**Our File Number:** 63393/0009                                 **PAGE:**   13

====================================================================

**For Payor:** Markowitz, Richard (40559)
     *--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due........................................................................ | | $0.00 |
| | | |
| Fees this Invoice........................................................................ | | $9,031.31 |
| Costs this Invoice....................................................................... | | $87.43 |
| **Total Due this Invoice............................................................** | | **$9,118.74** |

# KAYE | SCHOLER LLP

TO:   John H. van Merkensteijn, III                      June 15, 2015

**RE:** Ex-Dividend Trades                          **Invoice#:** 801570
**Our File Number:** 63393/0009                 **PAGE:**   14

---

**For Payor:** van Merkensteijn, John H., III (63393)

\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due............................................................. | | $0.00 |
| | | |
| Fees this Invoice............................................................ | | $9,031.33 |
| Costs this Invoice.......................................................... | | $87.43 |
| **Total Due this Invoice**................................................ | | **$9,118.76** |

CONFIDENTIAL

WH_MDL_00355556

KAYE | SCHOLER LLP

TO:   John H. van Merkensteijn, III                          June 15, 2015

**RE:** Ex-Dividend Trades                          **Invoice#:** 801570
**Our File Number:** 63393/0009                          **PAGE:**   15

---

**For Payor:** Stor Capital Consulting LLC (77694)

Fees this Invoice..........................................................................   $9,031.31
Costs this Invoice........................................................................   $87.43

**Total Due this Invoice..............................................................**   **$9,118.74**

**Please remit payment within thirty (30) days.**

CONFIDENTIAL                                                          **WH_MDL_00355557**



**KAYE | SCHOLER** LLP

250 West 55th Street
New York, NY  10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

## NEW PAYMENT ADDRESS
## Effective immediately, please use this P.O. Box address

If paying by mail: Kaye Scholer LLP
Mail Code 81
P. O. Box 11839
Newark, New Jersey 07101-8138

## WIRE TRANSFER INSTRUCTIONS

Bank: Citibank, N.A.
153 East 53rd Street
New York, New York 10022
Attention: Marsha Burnett
Telephone: 212.559.3787

ABA Routing Number: 021000089
Bank Identification Code/SWIFT Code: CITIUS33
Account Name: Kaye Scholer LLP
Account Number: 9981494431

RE: Markowitz, Richard
Our File Number: 63393/0009
Invoice Number: 801570
Total Amount Due: $9,118.76

Where applicable, please include our file number(s) or invoice number(s).

Thank you for your payment.

CHICAGO · FRANKFURT · LONDON · LOS ANGELES · NEW YORK · PALO ALTO · SHANGHAI · WASHINGTON, DC · WEST PALM BEACH

CONFIDENTIAL                                                                                 WH_MDL_00355558



**KAYE | SCHOLER** LLP

250 West 55th Street
New York, NY  10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Attn: Robert Klugman                                          June 15, 2015
       75 Tresser Boulevard, #411
       rklugman@storcapital.com
       Stamford, Connecticut  06901


**RE:** Ex-Dividend Trades                          **Invoice#:** 801570
**Our File Number:** 63393/0009                    **PAGE:**    17

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/2015

|            |                                                                                                                                                              | **Hours** |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
| 03/02/2015 | Ben-Jacob, Michael<br>Call with John re: pension plan questions.                                                                                              | 0.17      |
| 03/02/2015 | Wells, Peter B<br>Attention to reclaim matters and broker agreements. Work on reporting matters.                                                              | 2.40      |
| 03/02/2015 | Gregory, Amy<br>Attention Administration: continued preparing and uploading new partnership agreements for New and existing Roth 401K Plans.                  | 3.50      |
| 03/03/2015 | Wells, Peter B<br>Work on broker matters and reclaim issues.                                                                                                  | 2.50      |
| 03/03/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters.  Interoffice conferences regarding same.                                         | 2.30      |
| 03/04/2015 | Wells, Peter B<br>Work on trading reporting matters.                                                                                                          | 1.00      |
| 03/04/2015 | Gregory, Amy<br>Attention Administration: continued preparing and uploading new partnership agreements for New and existing Roth 401K Plans. Update client file on IManage with newly executed documents. | 4.00      |
| 03/05/2015 | Wells, Peter B<br>Attention to reclaim matters.                                                                                                               | 0.75      |
| 03/05/2015 | Veillette, Rebecca<br>Administrative matters regarding pension plans, documentation in connection with same.  Telephone conference with JHVM and Peter Wells. | 1.75      |
| 03/06/2015 | Wells, Peter B<br>Attention to reclaim matters.                                                                                                               | 0.75      |

**CONFIDENTIAL**                                                            **WH_MDL_00355559**

KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                          June 15, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 801570
**Our File Number:** 63393/0009                          **PAGE:**    18

| | | |
|---|---|---|
| 03/06/2015 | Veillette, Rebecca | 2.05 |
| | Administrative matters regarding pension plans, documentation in connection with same. | |
| 03/09/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters and related issues. | |
| 03/10/2015 | Wechter, Kathleen A | 0.42 |
| | Confs with P Wells re plan issues. | |
| 03/10/2015 | Wells, Peter B | 1.50 |
| | Attention to various plan matters. | |
| 03/10/2015 | Veillette, Rebecca | 0.50 |
| | Attention to documentation and administration matters. | |
| 03/11/2015 | Wells, Peter B | 0.80 |
| | Attention to reclaim matters and broker issues. | |
| 03/11/2015 | Veillette, Rebecca | 0.20 |
| | Attention to documentation and administration matters. | |
| 03/12/2015 | Wells, Peter B | 2.20 |
| | Attention to various reclaim matters and 6166 matters. Call with IRS re the same. | |
| 03/13/2015 | Wells, Peter B | 2.20 |
| | Attention to reclaim matters and work on issues related to brokers. Calls with IRS re 6166 matters. | |
| 03/16/2015 | Wells, Peter B | 1.10 |
| | Attention to issues related to reclaim matters. | |
| 03/17/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 03/18/2015 | Wells, Peter B | 1.50 |
| | Attention to reclaim and Form 6166 matters. | |
| 03/18/2015 | Veillette, Rebecca | 0.40 |
| | Attention to documentation and administration matters. | |
| 03/19/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 03/20/2015 | Wells, Peter B | 1.25 |
| | Attention to reclaim matters. | |
| 03/20/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |

                                          **WH_MDL_00355560**

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                    June 15, 2015

**RE:** Ex-Dividend Trades                                **Invoice#:** 801570
**Our File Number:** 63393/0009                            **PAGE:**   19

| | | |
|---|---|---|
| 03/23/2015 | Veillette, Rebecca | 1.25 |
| | Attention to administration matters. | |
| 03/24/2015 | Gregory, Amy | 0.25 |
| | ████████████ Filed newly received Form 6166s for each Roth 401K Plan into client file. | |
| 03/25/2015 | Ben-Jacob, Michael | 0.33 |
| | Conference with Peter re TIC forms. | |
| 03/25/2015 | Wells, Peter B | 1.50 |
| | Attention to reclaim matters and related issues. | |
| 03/26/2015 | Wells, Peter B | 1.10 |
| | Attention to reclaim matters. | |
| 03/27/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim mattes and 6166 matters. | |
| 03/30/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters and related. | |
| 03/30/2015 | Veillette, Rebecca | 0.30 |
| | Administrative matters regarding pension plans, documentation in connection with same. | |
| 03/31/2015 | Ben-Jacob, Michael | 2.08 |
| | Review TIC Forms, analysis of filing requirements. | |
| 03/31/2015 | Wells, Peter B | 3.30 |
| | Attention to various reclaim matters. Work on federal reserve reporting matters. | |
| 03/31/2015 | Gregory, Amy | 0.10 |
| | ████████████ secure signature for West point Classification letters for specific Roth 401K plans. Scanned executed letters to Peter Wells and Rebecca Veillette for submission. | |
| 03/31/2015 | Veillette, Rebecca | 0.50 |
| | Administrative matters regarding pension plans, documentation in connection with same. | |

Total Hours.................   49.80

Fees through 03/31/2015....................................   $27,093.95

**KAYE | SCHOLER** LLP

| | | |
|---|---|---|
| TO:  Attn: Robert Klugman | | June 15, 2015 |

**RE:** Ex-Dividend Trades                  **Invoice#:** 801570
**Our File Number:** 63393/0009            **PAGE:**   20

\*---------------------------------TIME AND FEE SUMMARY---------------------------------\*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 2.58 | $2,089.80 |
| Wechter, Kathleen A | 820.00 | 0.42 | 344.40 |
| Wells, Peter B | 715.00 | 27.35 | 19,555.25 |
| Gregory, Amy | 170.00 | 7.85 | 1,334.50 |
| Veillette, Rebecca | 325.00 | 11.60 | 3,770.00 |
| Fees through 03/31/2015............... | | 49.80 | $27,093.95 |

\*-----------------------COSTS ADVANCED THROUGH 03/31/2015-----------------------\*

| | |
|---|---|
| Messengers/Courier | $262.29 |
| Total Costs through 03/31/2015......................... | $262.29 |

**CONFIDENTIAL**

# KAYE|SCHOLER LLP

TO:    Attn: Robert Klugman                                                      June 15, 2015

**RE:** Ex-Dividend Trades                                                **Invoice#:** 801570
**Our File Number:** 63393/0009                                        **PAGE:**   21

===============================================================

**For Payor:** Markowitz, Richard (40559)
   *--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due........................................................................... | | $0.00 |
| | | |
| Fees this Invoice........................................................................... | | $9,031.31 |
| Costs this Invoice.......................................................................... | | $87.43 |
| **Total Due this Invoice................................................................** | | **$9,118.74** |

**CONFIDENTIAL**                                                          **WH_MDL_00355563**

**KAYE│SCHOLER** LLP

TO:    Attn: Robert Klugman                                      June 15, 2015

**RE:** Ex-Dividend Trades                                **Invoice#:** 801570
**Our File Number:** 63393/0009                           **PAGE:**    22

---

**For Payor:** van Merkensteijn, John H., III (63393)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due........................................................................... | | $0.00 |
| | | |
| Fees this Invoice............................................................................ | | $9,031.33 |
| Costs this Invoice........................................................................... | | $87.43 |
| **Total Due this Invoice**................................................................ | | **$9,118.76** |

**CONFIDENTIAL**                                      **WH_MDL_00355564**

# KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                              June 15, 2015

**RE:** Ex-Dividend Trades                          **Invoice#:** 801570
**Our File Number:** 63393/0009                          **PAGE:**    23

---

**For Payor:** Stor Capital Consulting LLC (77694)

| | |
|---|---:|
| Fees this Invoice........................................................................... | $9,031.31 |
| Costs this Invoice......................................................................... | $87.43 |
| **Total Due this Invoice...............................................................** | **$9,118.74** |

**Please remit payment within thirty (30) days.**

CONFIDENTIAL

WH_MDL_00355565



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:   Attn: Richard Markowitz                                    June 19, 2015
      60 Riverside Boulevard
      Apt. 2101
      rmarkowitz@argremgt.com
      New York, New York 10069

      **RE:** Ex-Dividend Trades                        **Invoice#:** 801647
      **Our File Number:**63393/0009                          **PAGE:**   1

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/2015

|            |                      | Hours |
|------------|----------------------|-------|
| 04/01/2015 | Wells, Peter B       | 2.10  |

Work on reclaim mattes and issues related to Forms 6166. Correspondence with brokers. Work on federal reserve reporting matters.

| 04/01/2015 | Veillette, Rebecca | 1.30 |

Attention to documentation and administration matters.

| 04/01/2015 | Veillette, Rebecca | 1.25 |

Attention to documentation and administration matters.  Attention to plan management spreadsheets, attention to Form 6166 matters.

| 04/02/2015 | Wells, Peter B | 1.50 |

Work on reclaim matters and related issues. Correspondence re the same.

| 04/02/2015 | Veillette, Rebecca | 2.35 |

Attention to documentation and administration matters.

| 04/02/2015 | Veillette, Rebecca | 3.50 |

Attention to work allocation, file management.

| 04/03/2015 | Wells, Peter B | 1.00 |

Attention to matters re Form 6166 matters and related reclaim matters.

| 04/03/2015 | Veillette, Rebecca | 0.35 |

Attention to administration matters, documentation issues.

| 04/06/2015 | Wells, Peter B | 1.50 |

Attention to Form 6166 matters. Calls with IRS re the same. Attention to reclaim matters.

| 04/06/2015 | Veillette, Rebecca | 0.45 |

Attention to work allocation, file management, administration matters.

| 04/07/2015 | Wells, Peter B | 0.85 |

Attention to Form 6166 matters.

| 04/08/2015 | Wells, Peter B | 1.00 |

Attention to issues related to reclaim matters. Call with Solo Capital re the same.

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                      June 19, 2015

**RE:** Ex-Dividend Trades                                **Invoice#:** 801647
**Our File Number:** 63393/0009                             **PAGE:** 2

---

04/08/2015   Veillette, Rebecca                                          1.15
             Attention to work allocation, file management and administration matters.
04/09/2015   Ben-Jacob, Michael                                          2.33
             Prepare for and call with Group to review TIC Filing requirements.
             Related follow-up with Peter.
04/09/2015   Wells, Peter B                                              4.00
             Attention to treasury reporting matters. Call with group re the same.
             Attention to related reclaim matters.
04/09/2015   Veillette, Rebecca                                          1.05
             Attention to documentation and administration matters.  Interoffice
             conferences regarding same.
04/09/2015   Veillette, Rebecca                                          0.50
             Attention to work allocation, file management, administration matters.
04/10/2015   Wells, Peter B                                              3.75
             Attention to various trading matters and Federal Reserve matters.
             Correspondence with Federal Reserve matters.
04/10/2015   Weinkam, Gus                                                1.50
             Discussions with Wells regarding Forms TIC S and TIC SLT and
             electronic reporting credentialing process; emails and calls with Qosja
             regarding TIC S and TIC SLT reporting; prepare RSSD application.
04/10/2015   Veillette, Rebecca                                          1.35
             Attention to administration matters.
04/12/2015   Ben-Jacob, Michael                                          0.17
             Review T/C Forms.
04/13/2015   Ben-Jacob, Michael                                          0.33
             Attention to T/C Form review.
04/13/2015   Wells, Peter B                                              2.75
             Attention to Federal Reserve reporting matters. Work on issues related to
             reclaims.
04/13/2015   Weinkam, Gus                                                2.00
             Prepare Forms TIC S; discussions with Wells and Gregory regarding
             same; Apply for RSSD IDs; Prepare RSSD spreadsheet.
04/13/2015   Gregory, Amy                                                4.50
             Attention Administration: Enter information to provided to the Federal
             Reserve Bank re: Purchases and Sales of Long-term securities by foreign
             residents.

**KAYE|SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    June 19, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 801647
**Our File Number:** 63393/0009                            **PAGE:**   3

---

| | | |
|---|---|---|
| 04/13/2015 | Veillette, Rebecca | 1.05 |
| | Attention to administration matters, interoffice conferences regarding same. | |
| 04/14/2015 | Wells, Peter B | 2.25 |
| | Attention to Federal Reserve reporting matters. Attention to reclaim matters. | |
| 04/14/2015 | Weinkam, Gus | 1.33 |
| | Calls and emails with Qosja regarding TIC S and TIC SLT reporting and electronic reporting credentialing process; discussions with Wells and Gregory regarding same; prepare and review Forms TIC S and TIC SLT. | |
| 04/14/2015 | Gregory, Amy | 4.00 |
| | Attention Administration: Enter information to provided to the Federal Reserve Bank re: Purchases and Sales of Long-term securities by foreign residents. | |
| 04/14/2015 | Veillette, Rebecca | 1.15 |
| | Attention to work allocation, file management, training and administration matters. | |
| 04/15/2015 | Wells, Peter B | 1.50 |
| | Attention to issues related to Federal Reserve reporting matters. Work on issues related to reclaim matters. | |
| 04/15/2015 | Weinkam, Gus | 0.75 |
| | Review TIC S forms; discussions with Gregory regarding same revise OAL forms. | |
| 04/15/2015 | Veillette, Rebecca | 0.30 |
| | ███████████████████████████████████ | |
| 04/15/2015 | Veillette, Rebecca | 1.15 |
| | Attention to administration matters. | |
| 04/16/2015 | Wells, Peter B | 1.20 |
| | Work on Federal Reserve reporting matters. | |
| 04/16/2015 | Weinkam, Gus | 0.17 |
| | File Forms TIC S. | |
| 04/16/2015 | Golub, Elizabeth | 1.50 |
| | Attention to organization of invoices from VCorp re: Delaware franchise taxes for active LLCs and LPs. | |

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                          June 19, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 801647
**Our File Number:** 63393/0009                              **PAGE:**    4

---

| 04/16/2015 | Gregory, Amy | 3.00 |
|---|---|---|
| | Attention to Ex-Dividend Roth Plans: Completed TIC Forms for Federal Reserve. Forms were faxed to Federal Reserve. | |
| 04/17/2015 | Wells, Peter B | 1.25 |
| | Attention to Federal Reserve reporting matters and reclaim matters. | |
| 04/17/2015 | Gregory, Amy | 2.50 |
| | Attention Tax Planning/Ex-Dividends Roth Plans : Regarding Federal Reserve TIC Forms. | |
| 04/20/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Federal Reserve reporting matters. | |
| 04/20/2015 | Gregory, Amy | 0.25 |
| | ███████████████ provide cover letters and resumes of Trustees to Richard Markowitz to provide to Wells Fargo for establishing new bank accounts. | |
| 04/20/2015 | Veillette, Rebecca | 0.40 |
| | Attention to administration matters. | |
| 04/21/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve reporting matters. | |
| 04/21/2015 | Veillette, Rebecca | 1.30 |
| | Attention to documentation and administration matters. | |
| 04/22/2015 | Wells, Peter B | 1.25 |
| | Attention to Form 6166 matters. | |
| 04/22/2015 | Veillette, Rebecca | 2.35 |
| | Attention to training and administration matters. | |
| 04/23/2015 | Wells, Peter B | 0.75 |
| | Attention to FBAR reporting matters. | |
| 04/23/2015 | Weinkam, Gus | 1.00 |
| | Prepare EUAC and OAL forms. | |
| 04/24/2015 | Wells, Peter B | 1.00 |
| | Work on TIC reporting matters. | |
| 04/24/2015 | Veillette, Rebecca | 1.20 |
| | Attention to documentation matters. | |
| 04/27/2015 | Wells, Peter B | 1.25 |
| | Attention to TIC reporting matters. | |
| 04/27/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms CQ-1; discussions with Wells regarding same. | |

CONFIDENTIAL

# KAYE|SCHOLER LLP

| TO: | Attn: Richard Markowitz | June 19, 2015 |
|-----|-------------------------|---------------|

**RE:** Ex-Dividend Trades                          **Invoice#:** 801647
**Our File Number:** 63393/0009                  **PAGE:** 5

---

| 04/28/2015 | Wells, Peter B | 1.20 |
|---|---|---|
| | Attention to Federal Reserve reporting matters. Attention to reclaim matters. | |
| 04/28/2015 | Weinkam, Gus | 0.92 |
| | Prepare Forms CQ-1; discussions with Wells regarding same. | |
| 04/28/2015 | Gregory, Amy | 1.00 |
| | Attention to administration; regarding client profile sheets for City National Bank for Roth Plans that Perry Lerner, Edwin Miller and Ronald Altbach are Trustees of. | |
| 04/28/2015 | Veillette, Rebecca | 2.15 |
| | Attention to documentation matters. Attention to FBAR reporting matters. Conference with Peter Wells. | |
| 04/29/2015 | Wells, Peter B | 1.40 |
| | Attention to Form 6166 matters. Calls with the IRS re the same. | |
| 04/29/2015 | Weinkam, Gus | 0.33 |
| | Prepare Forms CQ-1; call with Qosja regarding same; prepare RSSD application. | |
| 04/29/2015 | Gregory, Amy | 0.40 |
| | Attention to Administration: Update and revise Client Profile Sheet for City National bank. | |
| 04/29/2015 | Veillette, Rebecca | 0.50 |
| | Attention to administration matters. | |
| 04/30/2015 | Ben-Jacob, Michael | 0.25 |
| | Conference with Peter re: TIC filing issues and call from Fed. | |
| 04/30/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim issues and Form 6166 matters. | |
| 04/30/2015 | Wells, Peter B | 1.75 |
| | Attention to various Federal Reserve reporting matters. | |
| 04/30/2015 | Veillette, Rebecca | 1.45 |
| | Attention to administration matters. Interoffice emails regarding same. | |

Total Hours................. 91.23

Fees through 04/30/2015.................................... $43,942.80

# KAYE | SCHOLER LLP

TO:    Attn: Richard Markowitz                                                    June 19, 2015

**RE:** Ex-Dividend Trades                                                        **Invoice#:** 801647
**Our File Number:** 63393/0009                                                  **PAGE:**    6

---

\*--------------------------------TIME AND FEE SUMMARY--------------------------------\*

|                              | Rate      | Hours   | Fees        |
|------------------------------|-----------|---------|-------------|
| Ben-Jacob, Michael           | $810.00   | 3.08    | $2,494.80   |
| Wells, Peter B               | 715.00    | 35.75   | 25,561.25   |
| Weinkam, Gus                 | 475.00    | 9.00    | 4,275.00    |
| Golub, Elizabeth             | 280.00    | 1.50    | 420.00      |
| Gregory, Amy                 | 170.00    | 15.65   | 2,660.50    |
| Veillette, Rebecca           | 325.00    | 26.25   | 8,531.25    |
| Fees through 04/30/2015..............  |  | 91.23   | $43,942.80  |

\*----------------------COSTS ADVANCED THROUGH 04/30/2015----------------------\*

| Corp. Filings & Searches                    | $8,995.32 |
|---------------------------------------------|-----------|
| Messengers/Courier                          | 84.98     |
| Total Costs through 04/30/2015.........................  | $9,080.30 |

CONFIDENTIAL                                                                **WH_MDL_00355571**

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                  June 19, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 801647
**Our File Number:** 63393/0009                              **PAGE:**    7

---

**For Payor:** Markowitz, Richard (40559)
\*-----------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 801570 | 06/15/2015 | $9,118.74 |
| Prior Balance Due.......................................................... | | $9,118.74 |

| | |
|---|---|
| Fees this Invoice............................................................... | $14,647.59 |
| Costs this Invoice.............................................................. | $3,026.76 |
| Total Due this Invoice....................................................... | $17,674.35 |
| Prior Balance Due (from above)...................................... | 9,118.74 |
| **TOTAL DUE**................................................................ | **$26,793.09** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                        **WH_MDL_00355572**

**KAYE│SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    June 19, 2015

**RE:** Ex-Dividend Trades                              **Invoice#:** 801647
**Our File Number:** 63393/0009                              **PAGE:**    8

---

**For Payor:** van Merkensteijn, John H., III (63393)
    *--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.76 |
| Prior Balance Due............................................................... | | $9,118.76 |

| | |
|---|---|
| Fees this Invoice........................................................ | $14,647.62 |
| Costs this Invoice....................................................... | $3,026.78 |
| Total Due this Invoice............................................... | $17,674.40 |
| Prior Balance Due (from above).................................. | 9,118.76 |
| **TOTAL DUE**.......................................................... | **$26,793.16** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                                    **WH_MDL_00355573**

**KAYE** | **SCHOLER** LLP

TO:     Attn: Richard Markowitz                                      June 19, 2015

**RE:** Ex-Dividend Trades                                **Invoice#:** 801647
**Our File Number:** 63393/0009                           **PAGE:**   9

**For Payor:** Stor Capital Consulting LLC (77694)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |
| Prior Balance Due................................................................ | | $9,118.74 |

| | |
|---|---|
| Fees this Invoice................................................................ | $14,647.59 |
| Costs this Invoice................................................................ | $3,026.76 |
| Total Due this Invoice......................................................... | $17,674.35 |
| Prior Balance Due (from above)............................................ | 9,118.74 |
| **TOTAL DUE**................................................................ | **$26,793.09** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**



**KAYE | SCHOLER** LLP

250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    John H. van Merkensteijn, III                          June 19, 2015
       60 Riverside Blvd.
       Apt. 2101
       New York, New York 10069
       jhvm@argremgt.com; pa.steph.nyc@gmail.com

RE: Ex-Dividend Trades                          **Invoice#:** 801647
**Our File Number:** 63393/0009                 **PAGE:**    11

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/2015

|            |                                                                                                                              | **Hours** |
|------------|------------------------------------------------------------------------------------------------------------------------------|-----------|
| 04/01/2015 | Wells, Peter B                                                                                                                | 2.10      |
|            | Work on reclaim mattes and issues related to Forms 6166. Correspondence with brokers. Work on federal reserve reporting matters. |           |
| 04/01/2015 | Veillette, Rebecca                                                                                                            | 1.30      |
|            | Attention to documentation and administration matters.                                                                        |           |
| 04/01/2015 | Veillette, Rebecca                                                                                                            | 1.25      |
|            | Attention to documentation and administration matters. Attention to plan management spreadsheets, attention to Form 6166 matters. |           |
| 04/02/2015 | Wells, Peter B                                                                                                                | 1.50      |
|            | Work on reclaim matters and related issues. Correspondence re the same.                                                        |           |
| 04/02/2015 | Veillette, Rebecca                                                                                                            | 2.35      |
|            | Attention to documentation and administration matters.                                                                        |           |
| 04/02/2015 | Veillette, Rebecca                                                                                                            | 3.50      |
|            | Attention to work allocation, file management.                                                                                |           |
| 04/03/2015 | Wells, Peter B                                                                                                                | 1.00      |
|            | Attention to matters re Form 6166 matters and related reclaim matters.                                                         |           |
| 04/03/2015 | Veillette, Rebecca                                                                                                            | 0.35      |
|            | Attention to administration matters, documentation issues.                                                                    |           |
| 04/06/2015 | Wells, Peter B                                                                                                                | 1.50      |
|            | Attention to Form 6166 matters. Calls with IRS re the same. Attention to reclaim matters.                                      |           |
| 04/06/2015 | Veillette, Rebecca                                                                                                            | 0.45      |
|            | Attention to work allocation, file management, administration matters.                                                        |           |
| 04/07/2015 | Wells, Peter B                                                                                                                | 0.85      |
|            | Attention to Form 6166 matters.                                                                                               |           |
| 04/08/2015 | Wells, Peter B                                                                                                                | 1.00      |
|            | Attention to issues related to reclaim matters. Call with Solo Capital re the same. |           |

CONFIDENTIAL                                                  WH_MDL_00355575

KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                    June 19, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 801647
**Our File Number:** 63393/0009                          **PAGE:**   12

| | | |
|---|---|---:|
| 04/08/2015 | Veillette, Rebecca | 1.15 |
| | Attention to work allocation, file management and administration matters. | |
| 04/09/2015 | Ben-Jacob, Michael | 2.33 |
| | Prepare for and call with Group to review TIC Filing requirements. Related follow-up with Peter. | |
| 04/09/2015 | Wells, Peter B | 4.00 |
| | Attention to treasury reporting matters. Call with group re the same. Attention to related reclaim matters. | |
| 04/09/2015 | Veillette, Rebecca | 1.05 |
| | Attention to documentation and administration matters.  Interoffice conferences regarding same. | |
| 04/09/2015 | Veillette, Rebecca | 0.50 |
| | Attention to work allocation, file management, administration matters. | |
| 04/10/2015 | Wells, Peter B | 3.75 |
| | Attention to various trading matters and Federal Reserve matters. Correspondence with Federal Reserve matters. | |
| 04/10/2015 | Weinkam, Gus | 1.50 |
| | Discussions with Wells regarding Forms TIC S and TIC SLT and electronic reporting credentialing process; emails and calls with Qosja regarding TIC S and TIC SLT reporting; prepare RSSD application. | |
| 04/10/2015 | Veillette, Rebecca | 1.35 |
| | Attention to administration matters. | |
| 04/12/2015 | Ben-Jacob, Michael | 0.17 |
| | Review T/C Forms. | |
| 04/13/2015 | Ben-Jacob, Michael | 0.33 |
| | Attention to T/C Form review. | |
| 04/13/2015 | Wells, Peter B | 2.75 |
| | Attention to Federal Reserve reporting matters. Work on issues related to reclaims. | |
| 04/13/2015 | Weinkam, Gus | 2.00 |
| | Prepare Forms TIC S; discussions with Wells and Gregory regarding same; Apply for RSSD IDs; Prepare RSSD spreadsheet. | |
| 04/13/2015 | Gregory, Amy | 4.50 |
| | Attention Administration: Enter information to provided to the Federal Reserve Bank re: Purchases and Sales of Long-term securities by foreign residents. | |

**KAYE | SCHOLER** LLP

TO:     John H. van Merkensteijn, III                                    June 19, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 801647
**Our File Number:** 63393/0009                              **PAGE:**   13

---

| | | |
|---|---|---|
| 04/13/2015 | Veillette, Rebecca | 1.05 |
| | Attention to administration matters, interoffice conferences regarding same. | |
| 04/14/2015 | Wells, Peter B | 2.25 |
| | Attention to Federal Reserve reporting matters. Attention to reclaim matters. | |
| 04/14/2015 | Weinkam, Gus | 1.33 |
| | Calls and emails with Qosja regarding TIC S and TIC SLT reporting and electronic reporting credentialing process; discussions with Wells and Gregory regarding same; prepare and review Forms TIC S and TIC SLT. | |
| 04/14/2015 | Gregory, Amy | 4.00 |
| | Attention Administration: Enter information to provided to the Federal Reserve Bank re: Purchases and Sales of Long-term securities by foreign residents. | |
| 04/14/2015 | Veillette, Rebecca | 1.15 |
| | Attention to work allocation, file management, training and administration matters. | |
| 04/15/2015 | Wells, Peter B | 1.50 |
| | Attention to issues related to Federal Reserve reporting matters. Work on issues related to reclaim matters. | |
| 04/15/2015 | Weinkam, Gus | 0.75 |
| | Review TIC S forms; discussions with Gregory regarding same revise OAL forms. | |
| 04/15/2015 | Veillette, Rebecca | 0.30 |
| | ██████████████████████████████████ | |
| 04/15/2015 | Veillette, Rebecca | 1.15 |
| | Attention to administration matters. | |
| 04/16/2015 | Wells, Peter B | 1.20 |
| | Work on Federal Reserve reporting matters. | |
| 04/16/2015 | Weinkam, Gus | 0.17 |
| | File Forms TIC S. | |
| 04/16/2015 | Golub, Elizabeth | 1.50 |
| | Attention to organization of invoices from VCorp re: Delaware franchise taxes for active LLCs and LPs. | |
| 04/16/2015 | Gregory, Amy | 3.00 |
| | Attention to Ex-Dividend Roth Plans: Completed TIC Forms for Federal Reserve. Forms were faxed to Federal Reserve. | |

**CONFIDENTIAL**                                    **WH_MDL_00355577**

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                June 19, 2015

**RE:** Ex-Dividend Trades                                **Invoice#:** 801647
**Our File Number:** 63393/0009                        **PAGE:**   14

| | | |
|---|---|---|
| 04/17/2015 | Wells, Peter B | 1.25 |
| | Attention to Federal Reserve reporting matters and reclaim matters. | |
| 04/17/2015 | Gregory, Amy | 2.50 |
| | Attention Tax Planning/Ex-Dividends Roth Plans : Regarding Federal Reserve TIC Forms. | |
| 04/20/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Federal Reserve reporting matters. | |
| 04/20/2015 | Gregory, Amy | 0.25 |
| | ▓▓▓▓▓▓▓▓▓▓▓▓ provide cover letters and resumes of Trustees to Richard Markowitz to provide to Wells Fargo for establishing new bank accounts. | |
| 04/20/2015 | Veillette, Rebecca | 0.40 |
| | Attention to administration matters. | |
| 04/21/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve reporting matters. | |
| 04/21/2015 | Veillette, Rebecca | 1.30 |
| | Attention to documentation and administration matters. | |
| 04/22/2015 | Wells, Peter B | 1.25 |
| | Attention to Form 6166 matters. | |
| 04/22/2015 | Veillette, Rebecca | 2.35 |
| | Attention to training and administration matters. | |
| 04/23/2015 | Wells, Peter B | 0.75 |
| | Attention to FBAR reporting matters. | |
| 04/23/2015 | Weinkam, Gus | 1.00 |
| | Prepare EUAC and OAL forms. | |
| 04/24/2015 | Wells, Peter B | 1.00 |
| | Work on TIC reporting matters. | |
| 04/24/2015 | Veillette, Rebecca | 1.20 |
| | Attention to documentation matters. | |
| 04/27/2015 | Wells, Peter B | 1.25 |
| | Attention to TIC reporting matters. | |
| 04/27/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms CQ-1; discussions with Wells regarding same. | |
| 04/28/2015 | Wells, Peter B | 1.20 |
| | Attention to Federal Reserve reporting matters. Attention to reclaim matters. | |

# KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                    June 19, 2015

**RE:** Ex-Dividend Trades                                              **Invoice#:** 801647
**Our File Number:** 63393/0009                                        **PAGE:**   15

---

| | | |
|---|---|---|
| 04/28/2015 | Weinkam, Gus | 0.92 |
| | Prepare Forms CQ-1; discussions with Wells regarding same. | |
| 04/28/2015 | Gregory, Amy | 1.00 |
| | Attention to administration; regarding client profile sheets for City National Bank for Roth Plans that Perry Lerner, Edwin Miller and Ronald Altbach are Trustees of. | |
| 04/28/2015 | Veillette, Rebecca | 2.15 |
| | Attention to documentation matters.  Attention to FBAR reporting matters. Conference with Peter Wells. | |
| 04/29/2015 | Wells, Peter B | 1.40 |
| | Attention to Form 6166 matters. Calls with the IRS re the same. | |
| 04/29/2015 | Weinkam, Gus | 0.33 |
| | Prepare Forms CQ-1; call with Qosja regarding same; prepare RSSD application. | |
| 04/29/2015 | Gregory, Amy | 0.40 |
| | Attention to Administration: Update and revise Client Profile Sheet for City National bank. | |
| 04/29/2015 | Veillette, Rebecca | 0.50 |
| | Attention to administration matters. | |
| 04/30/2015 | Ben-Jacob, Michael | 0.25 |
| | Conference with Peter re: TIC filing issues and call from Fed. | |
| 04/30/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim issues and Form 6166 matters. | |
| 04/30/2015 | Wells, Peter B | 1.75 |
| | Attention to various Federal Reserve reporting matters. | |
| 04/30/2015 | Veillette, Rebecca | 1.45 |
| | Attention to administration matters.  Interoffice emails regarding same. | |

Total Hours................. 91.23

Fees through 04/30/2015.................................... $43,942.80

**CONFIDENTIAL**                                                     **WH_MDL_00355579**

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    June 19, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 801647
**Our File Number:** 63393/0009                              **PAGE:**    16

---

```
*----------------------------------TIME AND FEE SUMMARY---------------------------------*
```

|                        | Rate     | Hours | Fees       |
|------------------------|----------|-------|------------|
| Ben-Jacob, Michael     | $810.00  | 3.08  | $2,494.80  |
| Wells, Peter B         | 715.00   | 35.75 | 25,561.25  |
| Weinkam, Gus           | 475.00   | 9.00  | 4,275.00   |
| Golub, Elizabeth       | 280.00   | 1.50  | 420.00     |
| Gregory, Amy           | 170.00   | 15.65 | 2,660.50   |
| Veillette, Rebecca     | 325.00   | 26.25 | 8,531.25   |
| Fees through 04/30/2015...............  |          | 91.23 | $43,942.80 |

```
*----------------------COSTS ADVANCED THROUGH 04/30/2015----------------------*
```

| Corp. Filings & Searches                   | $8,995.32 |
|--------------------------------------------|-----------|
| Messengers/Courier                         | 84.98     |
| Total Costs through 04/30/2015......................... | $9,080.30 |

**KAYE│SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    June 19, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 801647
**Our File Number:** 63393/0009                              **PAGE:**   17

---

**For Payor:** Markowitz, Richard (40559)
\*--------------------------------OUTSTANDING BALANCE-------------------------------\*

| Invoice# | Date | | Amount |
|----------|------|---|--------|
| 801570 | 06/15/2015 | | $9,118.74 |
| Prior Balance Due......................................................... | | | $9,118.74 |

| | | |
|---|---|---|
| Fees this Invoice......................................................... | | $14,647.59 |
| Costs this Invoice......................................................... | | $3,026.76 |
| Total Due this Invoice.................................................. | | $17,674.35 |
| Prior Balance Due (from above).................................... | | 9,118.74 |
| **TOTAL DUE**............................................................ | | **$26,793.09** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                                        **WH_MDL_00355581**

**KAYE | SCHOLER** LLP

TO:   John H. van Merkensteijn, III                   June 19, 2015

**RE:** Ex-Dividend Trades                      **Invoice#:** 801647
**Our File Number:** 63393/0009              **PAGE:**   18

===

**For Payor:** van Merkensteijn, John H., III (63393)

\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 801570 | 06/15/2015 | $9,118.76 |
| Prior Balance Due......................................................... | | $9,118.76 |

| | |
|---|---|
| Fees this Invoice.......................................................... | $14,647.62 |
| Costs this Invoice......................................................... | $3,026.78 |
| Total Due this Invoice.................................................. | $17,674.40 |
| Prior Balance Due (from above)................................... | 9,118.76 |
| **TOTAL DUE**.............................................................. | **$26,793.16** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                               **WH_MDL_00355582**

**KAYE | SCHOLER** LLP

| | |
|---|---|
| TO:    John H. van Merkensteijn, III | June 19, 2015 |

| | |
|---|---|
| **RE:** Ex-Dividend Trades | **Invoice#:** 801647 |
| **Our File Number:** 63393/0009 | **PAGE:**   19 |

**For Payor:** Stor Capital Consulting LLC (77694)

\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 801570 | 06/15/2015 | $9,118.74 |
| Prior Balance Due........................................................................ | | $9,118.74 |

| | |
|---|---|
| Fees this Invoice......................................................... | $14,647.59 |
| Costs this Invoice........................................................ | $3,026.76 |
| Total Due this Invoice................................................ | $17,674.35 |
| Prior Balance Due (from above)................................... | 9,118.74 |
| **TOTAL DUE**........................................................... | **$26,793.09** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                                                              **WH_MDL_00355583**



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:  Attn: Robert Klugman                                        June 19, 2015
     75 Tresser Boulevard, #411
     rklugman@storcapital.com
     Stamford, Connecticut 06901


**RE:** Ex-Dividend Trades                          **Invoice#:** 801647
**Our File Number:** 63393/0009                     **PAGE:**  21

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/2015

|            |                                                                                                                      | **Hours** |
|------------|----------------------------------------------------------------------------------------------------------------------|-----------|
| 04/01/2015 | Wells, Peter B                                                                                                       | 2.10      |
|            | Work on reclaim mattes and issues related to Forms 6166. Correspondence with brokers. Work on federal reserve reporting matters. |           |
| 04/01/2015 | Veillette, Rebecca                                                                                                   | 1.30      |
|            | Attention to documentation and administration matters.                                                              |           |
| 04/01/2015 | Veillette, Rebecca                                                                                                   | 1.25      |
|            | Attention to documentation and administration matters.  Attention to plan management spreadsheets, attention to Form 6166 matters. |           |
| 04/02/2015 | Wells, Peter B                                                                                                       | 1.50      |
|            | Work on reclaim matters and related issues. Correspondence re the same.                                             |           |
| 04/02/2015 | Veillette, Rebecca                                                                                                   | 2.35      |
|            | Attention to documentation and administration matters.                                                              |           |
| 04/02/2015 | Veillette, Rebecca                                                                                                   | 3.50      |
|            | Attention to work allocation, file management.                                                                      |           |
| 04/03/2015 | Wells, Peter B                                                                                                       | 1.00      |
|            | Attention to matters re Form 6166 matters and related reclaim matters.                                              |           |
| 04/03/2015 | Veillette, Rebecca                                                                                                   | 0.35      |
|            | Attention to administration matters, documentation issues.                                                          |           |
| 04/06/2015 | Wells, Peter B                                                                                                       | 1.50      |
|            | Attention to Form 6166 matters. Calls with IRS re the same. Attention to reclaim matters. |           |
| 04/06/2015 | Veillette, Rebecca                                                                                                   | 0.45      |
|            | Attention to work allocation, file management, administration matters.                                              |           |
| 04/07/2015 | Wells, Peter B                                                                                                       | 0.85      |
|            | Attention to Form 6166 matters.                                                                                     |           |
| 04/08/2015 | Wells, Peter B                                                                                                       | 1.00      |
|            | Attention to issues related to reclaim matters. Call with Solo Capital re the same. |           |

WH_MDL_00355584

KAYE | SCHOLER LLP

| | |
|---|---|
| TO:    Attn: Robert Klugman | June 19, 2015 |

| | |
|---|---|
| **RE:** Ex-Dividend Trades | **Invoice#:** 801647 |
| **Our File Number:** 63393/0009 | **PAGE:** 22 |

---

| | | |
|---|---|---|
| 04/08/2015 | Veillette, Rebecca | 1.15 |
| | Attention to work allocation, file management and administration matters. | |
| 04/09/2015 | Ben-Jacob, Michael | 2.33 |
| | Prepare for and call with Group to review TIC Filing requirements. Related follow-up with Peter. | |
| 04/09/2015 | Wells, Peter B | 4.00 |
| | Attention to treasury reporting matters. Call with group re the same. Attention to related reclaim matters. | |
| 04/09/2015 | Veillette, Rebecca | 1.05 |
| | Attention to documentation and administration matters. Interoffice conferences regarding same. | |
| 04/09/2015 | Veillette, Rebecca | 0.50 |
| | Attention to work allocation, file management, administration matters. | |
| 04/10/2015 | Wells, Peter B | 3.75 |
| | Attention to various trading matters and Federal Reserve matters. Correspondence with Federal Reserve matters. | |
| 04/10/2015 | Weinkam, Gus | 1.50 |
| | Discussions with Wells regarding Forms TIC S and TIC SLT and electronic reporting credentialing process; emails and calls with Qosja regarding TIC S and TIC SLT reporting; prepare RSSD application. | |
| 04/10/2015 | Veillette, Rebecca | 1.35 |
| | Attention to administration matters. | |
| 04/12/2015 | Ben-Jacob, Michael | 0.17 |
| | Review T/C Forms. | |
| 04/13/2015 | Ben-Jacob, Michael | 0.33 |
| | Attention to T/C Form review. | |
| 04/13/2015 | Wells, Peter B | 2.75 |
| | Attention to Federal Reserve reporting matters. Work on issues related to reclaims. | |
| 04/13/2015 | Weinkam, Gus | 2.00 |
| | Prepare Forms TIC S; discussions with Wells and Gregory regarding same; Apply for RSSD IDs; Prepare RSSD spreadsheet. | |
| 04/13/2015 | Gregory, Amy | 4.50 |
| | Attention Administration: Enter information to provided to the Federal Reserve Bank re: Purchases and Sales of Long-term securities by foreign residents. | |

WH_MDL_00355585

# KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                    June 19, 2015

**RE:** Ex-Dividend Trades                          **Invoice#:** 801647
**Our File Number:** 63393/0009                     **PAGE:**   23

---

| | | |
|---|---|---|
| 04/13/2015 | Veillette, Rebecca<br>Attention to administration matters, interoffice conferences regarding same. | 1.05 |
| 04/14/2015 | Wells, Peter B<br>Attention to Federal Reserve reporting matters. Attention to reclaim matters. | 2.25 |
| 04/14/2015 | Weinkam, Gus<br>Calls and emails with Qosja regarding TIC S and TIC SLT reporting and electronic reporting credentialing process; discussions with Wells and Gregory regarding same; prepare and review Forms TIC S and TIC SLT. | 1.33 |
| 04/14/2015 | Gregory, Amy<br>Attention Administration: Enter information to provided to the Federal Reserve Bank re: Purchases and Sales of Long-term securities by foreign residents. | 4.00 |
| 04/14/2015 | Veillette, Rebecca<br>Attention to work allocation, file management, training and administration matters. | 1.15 |
| 04/15/2015 | Wells, Peter B<br>Attention to issues related to Federal Reserve reporting matters. Work on issues related to reclaim matters. | 1.50 |
| 04/15/2015 | Weinkam, Gus<br>Review TIC S forms; discussions with Gregory regarding same revise OAL forms. | 0.75 |
| 04/15/2015 | Veillette, Rebecca<br>██████████████████████████ | 0.30 |
| 04/15/2015 | Veillette, Rebecca<br>Attention to administration matters. | 1.15 |
| 04/16/2015 | Wells, Peter B<br>Work on Federal Reserve reporting matters. | 1.20 |
| 04/16/2015 | Weinkam, Gus<br>File Forms TIC S. | 0.17 |
| 04/16/2015 | Golub, Elizabeth<br>Attention to organization of invoices from VCorp re: Delaware franchise taxes for active LLCs and LPs. | 1.50 |
| 04/16/2015 | Gregory, Amy<br>Attention to Ex-Dividend Roth Plans: Completed TIC Forms for Federal Reserve. Forms were faxed to Federal Reserve. | 3.00 |

# KAYE | SCHOLER LLP

TO:   Attn: Robert Klugman                                    June 19, 2015

**RE:** Ex-Dividend Trades                              **Invoice#:** 801647
**Our File Number:** 63393/0009                        **PAGE:**   24

---

| | | |
|---|---|---|
| 04/17/2015 | Wells, Peter B | 1.25 |
| | Attention to Federal Reserve reporting matters and reclaim matters. | |
| 04/17/2015 | Gregory, Amy | 2.50 |
| | Attention Tax Planning/Ex-Dividends Roth Plans : Regarding Federal Reserve TIC Forms. | |
| 04/20/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Federal Reserve reporting matters. | |
| 04/20/2015 | Gregory, Amy | 0.25 |
| | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇provide cover letters and resumes of Trustees to Richard Markowitz to provide to Wells Fargo for establishing new bank accounts. | |
| 04/20/2015 | Veillette, Rebecca | 0.40 |
| | Attention to administration matters. | |
| 04/21/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve reporting matters. | |
| 04/21/2015 | Veillette, Rebecca | 1.30 |
| | Attention to documentation and administration matters. | |
| 04/22/2015 | Wells, Peter B | 1.25 |
| | Attention to Form 6166 matters. | |
| 04/22/2015 | Veillette, Rebecca | 2.35 |
| | Attention to training and administration matters. | |
| 04/23/2015 | Wells, Peter B | 0.75 |
| | Attention to FBAR reporting matters. | |
| 04/23/2015 | Weinkam, Gus | 1.00 |
| | Prepare EUAC and OAL forms. | |
| 04/24/2015 | Wells, Peter B | 1.00 |
| | Work on TIC reporting matters. | |
| 04/24/2015 | Veillette, Rebecca | 1.20 |
| | Attention to documentation matters. | |
| 04/27/2015 | Wells, Peter B | 1.25 |
| | Attention to TIC reporting matters. | |
| 04/27/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms CQ-1; discussions with Wells regarding same. | |
| 04/28/2015 | Wells, Peter B | 1.20 |
| | Attention to Federal Reserve reporting matters. Attention to reclaim matters. | |

# KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                    June 19, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 801647
**Our File Number:** 63393/0009                               **PAGE:**   25

| | | |
|---|---|---|
| 04/28/2015 | Weinkam, Gus | 0.92 |
| | Prepare Forms CQ-1; discussions with Wells regarding same. | |
| 04/28/2015 | Gregory, Amy | 1.00 |
| | Attention to administration; regarding client profile sheets for City National Bank for Roth Plans that Perry Lerner, Edwin Miller and Ronald Altbach are Trustees of. | |
| 04/28/2015 | Veillette, Rebecca | 2.15 |
| | Attention to documentation matters.  Attention to FBAR reporting matters. Conference with Peter Wells. | |
| 04/29/2015 | Wells, Peter B | 1.40 |
| | Attention to Form 6166 matters. Calls with the IRS re the same. | |
| 04/29/2015 | Weinkam, Gus | 0.33 |
| | Prepare Forms CQ-1; call with Qosja regarding same; prepare RSSD application. | |
| 04/29/2015 | Gregory, Amy | 0.40 |
| | Attention to Administration: Update and revise Client Profile Sheet for City National bank. | |
| 04/29/2015 | Veillette, Rebecca | 0.50 |
| | Attention to administration matters. | |
| 04/30/2015 | Ben-Jacob, Michael | 0.25 |
| | Conference with Peter re: TIC filing issues and call from Fed. | |
| 04/30/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim issues and Form 6166 matters. | |
| 04/30/2015 | Wells, Peter B | 1.75 |
| | Attention to various Federal Reserve reporting matters. | |
| 04/30/2015 | Veillette, Rebecca | 1.45 |
| | Attention to administration matters.  Interoffice emails regarding same. | |

Total Hours................. 91.23

Fees through 04/30/2015.................................... $43,942.80

**CONFIDENTIAL**                                    **WH_MDL_00355588**

**KAYE│SCHOLER** LLP

TO:   Attn: Robert Klugman                                      June 19, 2015

**RE:** Ex-Dividend Trades                              **Invoice#:** 801647
**Our File Number:** 63393/0009                        **PAGE:**   26

---

```
*--------------------------------TIME AND FEE SUMMARY--------------------------------*
```

|                        | Rate      | Hours | Fees        |
|------------------------|-----------|-------|-------------|
| Ben-Jacob, Michael     | $810.00   | 3.08  | $2,494.80   |
| Wells, Peter B         | 715.00    | 35.75 | 25,561.25   |
| Weinkam, Gus           | 475.00    | 9.00  | 4,275.00    |
| Golub, Elizabeth       | 280.00    | 1.50  | 420.00      |
| Gregory, Amy           | 170.00    | 15.65 | 2,660.50    |
| Veillette, Rebecca     | 325.00    | 26.25 | 8,531.25    |
| Fees through 04/30/2015............... | | 91.23 | $43,942.80 |

```
*----------------------COSTS ADVANCED THROUGH 04/30/2015----------------------*
```

|                                        |            |
|----------------------------------------|------------|
| Corp. Filings & Searches               | $8,995.32  |
| Messengers/Courier                     | 84.98      |
| Total Costs through 04/30/2015......................... | $9,080.30 |

**KAYE | SCHOLER** LLP

TO:     Attn: Robert Klugman                                          June 19, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 801647
**Our File Number:** 63393/0009                              **PAGE:**    27

===============================================================

**For Payor:** Markowitz, Richard (40559)
*--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |

Prior Balance Due........................................................................     $9,118.74


Fees this Invoice........................................................................     $14,647.59
Costs this Invoice......................................................................     $3,026.76
Total Due this Invoice................................................................     $17,674.35
Prior Balance Due (from above)..................................................     9,118.74
**TOTAL DUE**...........................................................................     **$26,793.09**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                                   **WH_MDL_00355590**

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                          June 19, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 801647
**Our File Number:** 63393/0009                                **PAGE:**    28

=======================================================================

**For Payor:** van Merkensteijn, John H., III (63393)
*--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| 801570 | 06/15/2015 | $9,118.76 |
| Prior Balance Due........................................................... | | $9,118.76 |

| | |
|---|---|
| Fees this Invoice........................................................ | $14,647.62 |
| Costs this Invoice....................................................... | $3,026.78 |
| Total Due this Invoice.................................................. | $17,674.40 |
| Prior Balance Due (from above)...................................... | 9,118.76 |
| **TOTAL DUE**.......................................................... | **$26,793.16** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                                      **WH_MDL_00355591**

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                    June 19, 2015

**RE:** Ex-Dividend Trades                              **Invoice#:** 801647
**Our File Number:** 63393/0009                          **PAGE:**    29

===============================================================

**For Payor:** Stor Capital Consulting LLC (77694)
        *--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |

Prior Balance Due.............................................................    $9,118.74

Fees this Invoice............................................................    $14,647.59
Costs this Invoice..........................................................    $3,026.76
Total Due this Invoice....................................................    $17,674.35
Prior Balance Due (from above)...................................    9,118.74
**TOTAL DUE**..............................................................    **$26,793.09**

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**